# EXHIBIT E

# 3GPP TS 36.213 V8.3.0 (2008-05)

*Technical Specification*

**3rd Generation Partnership Project;
Technical Specification Group Radio Access Network;
Evolved Universal Terrestrial Radio Access (E-UTRA);
Physical layer procedures
(Release 8)**



The present document has been developed within the 3rd Generation Partnership Project (3GPP TM) and may be further elaborated for the purposes of 3GPP.

The present document has not been subject to any approval process by the 3GPP Organisational Partners and shall not be implemented.
This Specification is provided for future development work within 3GPP only. The Organisational Partners accept no liability for any use of this Specification.
Specifications and reports for implementation of the 3GPP TM system should be obtained via the 3GPP Organisational Partners' Publications Offices.

Keywords

UMTS, radio, layer 1

***3GPP***

Postal address

3GPP support office address

650 Route des Lucioles – Sophia Antipolis
Valbonne – France
Tel.: +33 4 92 94 42 00 Fax: +33 4 93 65 47 16

Internet

http://www.3gpp.org

***Copyright Notification***

No part may be reproduced except as authorized by written permission.
The copyright and the foregoing restriction extend to reproduction in all media.

© 2008, 3GPP Organizational Partners (ARIB, ATIS, CCSA, ETSI, TTA, TTC).
All rights reserved.

# Contents

Foreword ......................................................................................................................................................... 5

1    Scope ...................................................................................................................................................... 6

2    References .............................................................................................................................................. 6

3    Definitions, symbols, and abbreviations ............................................................................................... 6
3.1      Symbols ............................................................................................................................................. 6
3.2      Abbreviations .................................................................................................................................... 7

4    Synchronisation procedures .................................................................................................................. 7
4.1      Cell search ......................................................................................................................................... 7
4.2      Timing synchronisation ..................................................................................................................... 8
4.2.1        Radio link monitoring .................................................................................................................. 8
4.2.3        Inter-cell synchronisation ............................................................................................................. 8
4.2.4        Transmission timing adjustments ................................................................................................ 8

5    Power control ......................................................................................................................................... 8
5.1      Uplink power control ........................................................................................................................ 8
5.1.1        Physical uplink shared channel .................................................................................................... 8
5.1.1.1          UE behaviour ......................................................................................................................... 8
5.1.1.2          Power headroom ................................................................................................................... 10
5.1.2        Physical uplink control channel .................................................................................................. 11
5.1.2.1          UE behaviour ....................................................................................................................... 11
5.1.3        Sounding Reference Symbol ....................................................................................................... 12
5.1.3.1          UE behaviour ....................................................................................................................... 12
5.2      Downlink power allocation .............................................................................................................. 12
5.2.1        eNodeB Relative Narrowband TX Power restrictions ............................................................... 13

6    Random access procedure ..................................................................................................................... 13
6.1      Physical non-synchronized random access procedure ..................................................................... 13
6.1.1        Timing ......................................................................................................................................... 14
6.1.1.1          Synchronized ....................................................................................................................... 14
6.1.1.2          Unsynchronized ................................................................................................................... 14

7    Physical downlink shared channel related procedures ........................................................................ 14
7.1      UE procedure for receiving the physical downlink shared channel ................................................ 14
7.1.1        Single-antenna port ..................................................................................................................... 15
7.1.2        Transmit diversity ....................................................................................................................... 15
7.1.3        Open-loop spatial multiplexing ................................................................................................... 15
7.1.4        Closed-loop spatial multiplexing ................................................................................................ 15
7.1.5        Void ............................................................................................................................................. 15
7.1.6        Resource allocation ..................................................................................................................... 15
7.1.6.1          Resource allocation type 0 .................................................................................................. 16
7.1.6.2          Resource allocation type 1 .................................................................................................. 16
7.1.6.3          Resource allocation type 2 .................................................................................................. 16
7.1.7        Modulation order and transport block size determination .......................................................... 17
7.1.7.1          Modulation order determination .......................................................................................... 17
7.1.7.2          Transport block size determination ..................................................................................... 18
7.1.7.2.1            Transport blocks not mapped to two-layer spatial multiplexing ................................... 18
7.1.7.2.2            Transport blocks mapped to two-layer spatial multiplexing ......................................... 23
7.2      UE procedure for reporting channel quality indication (CQI), precoding matrix indicator (PMI) and rank
         indication (RI) ................................................................................................................................. 24
7.2.1        Aperiodic CQI/PMI/RI Reporting using PUSCH ....................................................................... 25
7.2.2        Periodic CQI/PMI/RI Reporting using PUCCH ......................................................................... 29
7.2.3        Channel quality indicator (CQI) definition ................................................................................ 33
7.2.4        Precoding Matrix Indicator (PMI) definition ............................................................................. 34
7.3      UE procedure for reporting ACK/NACK ........................................................................................ 34

8      Physical uplink shared channel related procedures ............................................................... 34
8.1      Resource Allocation for PDCCH DCI Format 0 ............................................................................................ 35
8.2      UE sounding procedure .................................................................................................................................. 36
8.2.1      Sounding definition .................................................................................................................................. 36
8.3      UE ACK/NACK procedure ............................................................................................................................ 36
8.4      UE PUSCH Hopping procedure ..................................................................................................................... 37
8.4.1      Type 1 PUSCH Hopping ......................................................................................................................... 38
8.4.2      Type 2 PUSCH Hopping ......................................................................................................................... 38
8.5      UE Reference Symbol procedure ................................................................................................................... 38
8.6      Modulation order, redundancy version and transport block size determination ........................................... 38
8.6.1      Modulation order and redundancy version determination ........................................................................ 38
8.6.2      Transport block size determination .......................................................................................................... 39
8.7      UE Transmit Antenna Selection ..................................................................................................................... 40

9      Physical downlink control channel procedures ................................................................... 40
9.1      UE procedure for determining physical downlink control channel assignment ............................................ 40
9.1.1      PDCCH Assignment Procedure ............................................................................................................... 40
9.1.2      PHICH Assignment Procedure ................................................................................................................ 41

10      Physical uplink control channel procedures ...................................................................... 42
10.1      UE procedure for determining physical uplink control channel assignment ................................................ 42
10.2      Uplink ACK/NACK timing ........................................................................................................................... 43

Annex A (informative):       Change history ............................................................................. 45

# Foreword

This Technical Specification (TS) has been produced by the 3rd Generation Partnership Project (3GPP).

The contents of the present document are subject to continuing work within the TSG and may change following formal TSG approval. Should the TSG modify the contents of this present document, it will be re-released by the TSG with an identifying change of release date and an increase in version number as follows:

Version x.y.z

where:

x    the first digit:

    1    presented to TSG for information;

    2    presented to TSG for approval;

    3    or greater indicates TSG approved document under change control.

y    the second digit is incremented for all changes of substance, i.e. technical enhancements, corrections, updates, etc.

z    the third digit is incremented when editorial only changes have been incorporated in the document.

# 1      Scope

The present document specifies and establishes the characteristics of the physicals layer procedures in the FDD and TDD modes of E-UTRA.

# 2      References

The following documents contain provisions which, through reference in this text, constitute provisions of the present document.

- References are either specific (identified by date of publication, edition number, version number, etc.) or non-specific.

- For a specific reference, subsequent revisions do not apply.

- For a non-specific reference, the latest version applies.   In the case of a reference to a 3GPP document (including a GSM document), a non-specific reference implicitly refers to the latest version of that document *in the same Release as the present document*.

[1]         3GPP TR 21.905: "Vocabulary for 3GPP Specifications"

[2]         3GPP TS 36.201: "Evolved Universal Terrestrial Radio Access (E-UTRA); Physical Layer – General Description"

[3]         3GPP TS 36.211: "Evolved Universal Terrestrial Radio Access (E-UTRA); Physical channels and modulation"

[4]         3GPP TS 36.212: "Evolved Universal Terrestrial Radio Access (E-UTRA); Multiplexing and channel coding"

[5]         3GPP TS 36.214: "Evolved Universal Terrestrial Radio Access (E-UTRA); Physical layer – Measurements"

[6]         3GPP TS 36.101: "Evolved Universal Terrestrial Radio Access (E-UTRA); User Equipment (UE) radio transmission and reception"

[7]         3GPP TS 36.104: "Evolved Universal Terrestrial Radio Access (E-UTRA); Base Station (BS) radio transmission and reception"

# 3      Definitions, symbols, and abbreviations

## 3.1      Symbols

For the purposes of the present document, the following symbols apply:

| | |
|---|---|
| $N_{\text{RB}}^{\text{DL}}$ | Downlink bandwidth configuration, expressed in units of $N_{\text{sc}}^{\text{RB}}$ as defined in [3] |
| $N_{\text{RB}}^{\text{UL}}$ | Uplink bandwidth configuration, expressed in units of $N_{\text{sc}}^{\text{RB}}$ as defined in [3] |
| $N_{\text{symb}}^{\text{UL}}$ | Number of SC-FDMA symbols in an uplink slot as defined in [3] |
| $N_{\text{sc}}^{\text{RB}}$ | Resource block size in the frequency domain, expressed as a number of subcarriers as defined in [3] |
| $T_s$ | Basic time unit as defined in [3] |

## 3.2     Abbreviations

For the purposes of the present document, the following abbreviations apply.

| | |
|---|---|
| ACK | Acknowledgement |
| BCH | Broadcast Channel |
| CCE | Control Channel Element |
| CQI | Channel Quality Indicator |
| CRC | Cyclic Redundancy Check |
| DAI | Downlink Assignment Index |
| DL | Downlink |
| DTX | Discontinuous Transmission |
| EPRE | Energy Per Resource Element |
| MCS | Modulation and Coding Scheme |
| NACK | Negative Acknowledgement |
| PBCH | Physical Broadcast Channel |
| PCFICH | Physical Control Format Indicator Channel |
| PDCCH | Physical Downlink Control Channel |
| PDSCH | Physical Downlink Shared Channel |
| PHICH | Physical Hybrid ARQ Indicator Channel |
| PRACH | Physical Random Access Channel |
| PRB | Physical Resource Block |
| PUCCH | Physical Uplink Control Channel |
| PUSCH | Physical Uplink Shared Channel |
| QoS | Quality of Service |
| RBG | Resource Block Group |
| RE | Resource Element |
| RPF | Repetition Factor |
| RS | Reference Signal |
| SIR | Signal-to-Interference Ratio |
| SINR | Signal to Interference plus Noise Ratio |
| SRS | Sounding Reference Symbol |
| TA | Time alignment |
| TTI | Transmission Time Interval |
| UE | User Equipment |
| UL | Uplink |
| UL-SCH | Uplink Shared Channel |
| VRB | Virtual Resource Block |

# 4      Synchronisation procedures

## 4.1     Cell search

Cell search is the procedure by which a UE acquires time and frequency synchronization with a cell and detects the physical layer Cell ID of that cell. E-UTRA cell search supports a scalable overall transmission bandwidth corresponding to 6 resource blocks and upwards.

The following signals are transmitted in the downlink to facilitate cell search: the primary and secondary synchronization signals.

## 4.2        Timing synchronisation

### 4.2.1        Radio link monitoring

The downlink radio link quality of the serving cell shall be monitored by the UE for the purpose of indicating radio problem detection status to higher layers. The radio problem detection may be based on cell-specific reference signals.

In non-DRX mode operations, the physical layer in the UE shall every radio frame check the quality, measured over the previous [200ms] period, against thresholds (Qout and Qin) defined implicitly by relevant tests in [6].

The UE shall indicate radio problem detection to higher layers when the quality is worse than the threshold Qout and continue until the quality is better than the threshold Qin.

The start and stop of the radio problem detection monitoring are triggered by higher layers.

### 4.2.3        Inter-cell synchronisation

[For example, for cell sites with a multicast physical channel]

### 4.2.4        Transmission timing adjustments

Upon reception of a timing advance command, the UE shall adjust its uplink transmission timing. The timing advance command is expressed in multiples of $16\,T_s$ and is relative to the current uplink timing.

For a timing advance command received on subframe $n$, the corresponding adjustment of the timing shall apply from the beginning of subframe $n+6$.

## 5        Power control

Downlink power control determines the energy per resource element (EPRE). The term resource element energy denotes the energy prior to CP insertion.   The term resource element energy also denotes the average energy taken over all constellation points for the modulation scheme applied. Uplink power control determines the average power over a DFT-SOFDM symbol in which the physical channel is transmitted.

## 5.1        Uplink power control

Uplink power control controls the transmit power of the different uplink physical channels.

A cell wide overload indicator (OI) is exchanged over X2 for inter-cell power control. An indication X also exchanged over X2 indicates PRBs that an eNodeB scheduler allocates to cell edge UEs and that will be most sensitive to inter-cell interference.

[Note: Above lines regarding OI, X and X2 to be moved to an appropriate RAN3 spec when it becomes available]

### 5.1.1        Physical uplink shared channel

#### 5.1.1.1        UE behaviour

The setting of the UE Transmit power $P_{\text{PUSCH}}$  for the physical uplink shared channel (PUSCH) transmission in subframe $i$ is defined by

$$P_{\text{PUSCH}}(i) = \min\{P_{\text{MAX}}, 10\log_{10}(M_{\text{PUSCH}}(i)) + P_{\text{O\_PUSCH}}(j) + \alpha \cdot PL + \Delta_{\text{TF}}(i) + f(i)\}\quad [\text{dBm}]$$

where,

- $P_{\text{MAX}}$ is the maximum allowed power that depends on the UE power class

- $M_{\text{PUSCH}}(i)$ is the size of the PUSCH resource assignment expressed in number of resource blocks valid for subframe $i$.

- $P_{\text{O\_PUSCH}}(j)$ is a parameter composed of the sum of a 8-bit cell specific nominal component $P_{\text{O\_NOMINAL\_PUSCH}}(j)$ signalled from higher layers for $j=0$ and $1$ in the range of [-126,24] dBm with 1dB resolution and a 4-bit UE specific component $P_{\text{O\_UE\_PUSCH}}(j)$ configured by RRC for $j=0$ and $1$ in the range of [-8, 7] dB with 1dB resolution. For PUSCH (re)transmissions corresponding to a configured scheduling grant then $j=0$ and for PUSCH (re)transmissions corresponding to a received PDCCH with DCI format 0 associated with a new packet transmission then $j=1$.

- $\alpha \in \{0, 0.4, 0.5, 0.6, 0.7, 0.8, 0.9, 1\}$ is a 3-bit cell specific parameter provided by higher layers

- $PL$ is the downlink pathloss estimate calculated in the UE

- $\Delta_{\text{TF}}(i) = 10\log_{10}(2^{MPR(i)\cdot K_S} - 1)$ for $K_S = 1.25$ and 0 for $K_S = 0$ where $K_S$ is a cell specific parameter given by RRC

  o $MPR(i) = TBS(i) / N_{RE}(i)$ where $TBS(i)$ is the Transport Block Size for subframe $i$ and $N_{RE}(i)$ is the number of resource elements determined as $N_{RE}(i) = 2M_{\text{PUSCH}}(i) \cdot N_{\text{sc}}^{\text{RB}} \cdot N_{\text{symb}}^{\text{UL}}$ for subframe $i$

- $\delta_{\text{PUSCH}}$ is a UE specific correction value, also referred to as a TPC command and is included in PDCCH with DCI format 0 or jointly coded with other TPC commands in PDCCH with DCI format 3/3A. The current PUSCH power control adjustment state is given by $f(i)$ which is defined by:

  o $f(i) = f(i-1) + \delta_{PUSCH}(i - K_{PUSCH})$ if $f(*)$ represents accumulation

    ▪ where $f(0) = 0$

    ▪ The value of $K_{PUSCH}$ is

      • For FDD, $K_{PUSCH} = 4$

      • For TDD UL/DL configurations 1-6, $K_{PUSCH}$ is given in Table 5.1-1

      • For TDD UL/DL configuration 0

        o If the PUSCH transmission in subframe *2* or *7* is scheduled with a PDCCH of DCI format 0 in which the second bit of the UL index is set, $K_{PUSCH} = 7$

    ▪ For all other PUSCH transmissions, $K_{PUSCH}$ is given in Table 5.1-1.The UE attempts to decode a PDCCH of DCI format 0 and a PDCCH of DCI format 3/3A in every subframe except when in DRX

    ▪ $\delta_{\text{PUSCH}} = 0$ dB for a subframe where no TPC command is decoded or where DRX occurs or $i$ is not an uplink subframe in TDD.

    ▪ The $\delta_{\text{PUSCH}}$ dB accumulated values signalled on PDCCH with DCI format 0 are [-1, 0, 1, 3].

    ▪ The $\delta_{\text{PUSCH}}$ dB accumulated values signalled on PDCCH with DCI format 3/3A are one of [-1, 1] or [-1, 0, 1, 3] as semi-statically configured by higher layers.

    ▪ If UE has reached maximum power, positive TPC commands shall not be accumulated

    ▪ If UE has reached minimum power, negative TPC commands shall not be accumulated

    ▪ UE shall reset accumulation

      • at cell-change

      • when entering/leaving RRC active state

- when an absolute TPC command is received

- when $P_{O\_UE\_PUSCH}(j)$ is received

- when the UE (re)synchronizes

o $f(i) = \delta_{PUSCH}(i - K_{PUSCH})$ if $f(*)$ represents current absolute value

  ▪ where $\delta_{PUSCH}(i - K_{PUSCH})$ was signalled on PDCCH with DCI format 0 on subframe $i - K_{PUSCH}$

  ▪ The value of $K_{PUSCH} = 4$ is

    - For FDD, $K_{PUSCH} = 4$

    - For TDD UL/DL configurations 1-6, $K_{PUSCH}$ is given in Table 5.1-1

    - For TDD UL/DL configuration 0

      o If the PUSCH transmission in subframe *2* or *7* is scheduled with a PDCCH of DCI format 0 in which the second bit of the UL index is set, $K_{PUSCH} = 7$

      o For all other PUSCH transmissions, $K_{PUSCH}$ is given in Table 5.1-1.

  ▪ The $\delta_{PUSCH}$ dB absolute values signalled on PDCCH with DCI format 0 are [-4,-1, 1, 4].

  ▪ $f(i) = f(i-1)$ for a subframe where no PDCCH with DCI format 0 is decoded or where DRX occurs or $i$ is not an uplink subframe in TDD.

o $f(*)$ type (accumulation or current absolute) is a UE specific parameter that is given by RRC.

**Table 5.1-1** $K_{PUSCH}$ **for TDD configuration 0-6**

| TDD UL/DL Configuration | subframe number $i$ | | | | | | | | | |
|:---:|:---:|:---:|:---:|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 0 | - | - | 6 | 7 | 4 | - | - | 6 | 7 | 4 |
| 1 | - | - | 6 | 4 | - | - | - | 6 | 4 | - |
| 2 | - | - | 4 | - | - | - | - | 4 | - | - |
| 3 | - | - | 4 | 4 | 4 | - | - | - | - | - |
| 4 | - | - | 4 | 4 | - | - | - | - | - | - |
| 5 | - | - | 4 | - | - | - | - | - | - | - |
| 6 | - | - | 7 | 7 | 5 | - | - | 7 | 7 | - |

## 5.1.1.2    Power headroom

The UE power headroom $PH$ valid for subframe $i$ is defined by

$$PH(i) = P_{MAX} - \left\{ 10\log_{10}(M_{PUSCH}(i)) + P_{O\_PUSCH}(j) + \alpha \cdot PL + \Delta_{TF}(TF(i)) + f(i) \right\} [dB]$$

where, $P_{MAX}$, $M_{PUSCH}(i)$, $P_{O\_PUSCH}(j)$, $\alpha$, $PL$, $\Delta_{TF}(TF(i))$ and $f(i)$ are defined in section 5.1.1.1.

The power headroom shall be rounded to the closest value in the range [40; -23] dB with steps of 1 dB and is delivered by the physical layer to higher layers.

## 5.1.2        Physical uplink control channel

### 5.1.2.1        UE behaviour

The setting of the UE Transmit power $P_{\text{PUCCH}}$ for the physical uplink control channel (PUCCH) transmission in subframe $i$ is defined by

$$P_{\text{PUCCH}}(i) = \min\{P_{\text{MAX}}, \ P_{\text{O\_PUCCH}} + PL + \Delta_{\text{F\_PUCCH}}(F) + g(i)\} \quad \text{[dBm]}$$

where

- $\Delta_{\text{F\_PUCCH}}(F)$ table entries for each PUCCH transport format ($TF$) defined in Table 5.4-1 in [3] are given by RRC

  - Each signalled $\Delta_{\text{F\_PUCCH}}(F)$ 2-bit value corresponds to a PUCCH ($TF$) relative to PUCCH format 0.

- $P_{\text{O\_PUCCH}}$ is a parameter composed of the sum of a 5-bit cell specific parameter $P_{\text{O\_NOMINAL\_PUCCH}}$ provided by higher layers with 1 dB resolution in the range of [-127, -96] dBm and a UE specific component $P_{\text{O\_UE\_PUCCH}}$ configured by RRC in the range of [-8, 7] dB with 1 dB resolution.

- $\delta_{\text{PUCCH}}$ is a UE specific correction value, also referred to as a TPC command, included in a PDCCH with DCI format 1A/1/2 or sent jointly coded with other UE specific PUCCH correction values on a PDCCH with DCI format 3/3A.

  - The UE attempts to decode a PDCCH with DCI format 3/3A and one or several PDCCHs with DCI format 1A/1/2 on every subframe except when in DRX.

  - If the UE decodes a PDCCH with DCI format 1A/1/2 and the corresponding detected RNTI equals the C-RNTI of the UE, the UE shall use the $\delta_{\text{PUCCH}}$ provided in that PDCCH.

    else

      - if the UE decodes a PDCCH with DCI format 3/3A, the UE shall use the $\delta_{\text{PUCCH}}$ provided in that PDCCH

        else the UE shall set $\delta_{\text{PUCCH}}$ = 0 dB.

  - $g(i) = g(i-1) + \Delta_{PUCCH}(i - K_{PUCCH})$ where $g(i)$ is the current PUCCH power control adjustment state with initial condition $g(0) = 0$.

    - The $\delta_{\text{PUCCH}}$ dB values signalled on PDCCH with DCI format 1A/1/2 are [-1, 0, 1, 3].

    - The $\delta_{\text{PUCCH}}$ dB values signalled on PDCCH with DCI format 3/3A are [-1,1] or [-1,0,1,3] as semi-statically configured by higher layers.

    - If UE has reached maximum power, positive TPC commands shall not be accumulated

    - If UE has reached minimum power, negative TPC commands shall not be accumulated

    - UE shall reset accumulation

      - at cell-change

      - when entering/leaving RRC active state

      - when $P_{\text{O\_UE\_PUCCH}}(j)$ is received

      - when the UE (re)synchronizes

## 5.1.3     Sounding Reference Symbol

### 5.1.3.1     UE behaviour

The setting of the UE Transmit power $P_{\mathrm{SRS}}$ for the Sounding Reference Symbol transmitted on subframe $i$ is defined by

$$P_{\mathrm{SRS}}(i) = \min\{P_{\mathrm{MAX}},\ P_{\mathrm{SRS\_OFFSET}} + 10\log_{10}(M_{\mathrm{SRS}}) + P_{\mathrm{O\_PUSCH}}(j) + \alpha \cdot PL + f(i)\} \ [\mathrm{dBm}]$$

where

- For $K_S = 1.25$, $P_{\mathrm{SRS\_OFFSET}}$ is a 4-bit UE specific parameter semi-statically configured by higher layers with 1dB step size in the range [-3, 12] dB.

- For $K_S = 0$, $P_{\mathrm{SRS\_OFFSET}}$ is a 4-bit UE specific parameter semi-statically configured by higher layers with 1.5 dB step size in the range [-10.5,12] dB

- $M_{\mathrm{SRS}}$ is the bandwidth of the SRS transmission in subframe $i$ expressed in number of resource blocks.

- $f(i)$ is the current power control adjustment state for the PUSCH, see Section 5.1.1.1.

- $P_{\mathrm{O\_PUSCH}}(j)$ is a parameter as defined in Section 5.1.1.1.

# 5.2     Downlink power allocation

The eNodeB determines the downlink transmit energy per resource element.

A UE may assume downlink reference symbol EPRE is constant across the downlink system bandwidth and constant across all subframes until different RS power information is received.

For each UE, the PDSCH-to-RS EPRE ratio among PDSCH REs in all the OFDM symbols not containing RS is equal and is denoted by $\rho_A$.

The UE may assume that for 16 QAM or 64 QAM or RI>1 spatial multiplexing $\rho_A$ is equal to $P_A$ which is a UE specific semi-static parameter signalled in dB by higher layers in the range of [3, 2, 1, 0, -1, -2, -3, -6] using 3-bits.

For each UE, the PDSCH-to-RS EPRE ratio among PDSCH REs in all the OFDM symbols containing RS is equal and is denoted by $\rho_B$.

The cell-specific ratio $\rho_B / \rho_A$ is given by Table 5.2-1 according to cell-specific parameter $P_B$ signalled by higher layers and the number of configured eNodeB cell specific antenna ports.

**Table 5.2-1: Ratio of PDSCH-to-RS EPRE in symbols with and without reference symbols for 1, 2, or 4 cell specific antenna ports**

| $P_B$ | $\rho_B / \rho_A$ | |
|---|---|---|
| | **One Antenna Port** | **Two and Four Antenna Ports** |
| 0 | 1 | 5/4 |
| 1 | 4/5 | 1 |
| 2 | 3/5 | 3/4 |
| 3 | 2/5 | 1/2 |

For PMCH with 16QAM or 64QAM, the UE may assume that the PMCH-to-RS EPRE ratio is equal to 0 dB.

## 5.2.1    eNodeB Relative Narrowband TX Power restrictions

The determination of reported Relative Narrowband TX Power indication $RNTP(n_{PRB})$ is defined as follows:

$$RNTP(n_{PRB}) = \begin{cases} 0 & \text{if} \quad \dfrac{E_A(n_{PRB})}{E_{\max\_nom}^{(p)}} \leq RNTP_{threshold} \\[2em] 1 & \text{if} \quad \text{no promise about the upper limit of } \dfrac{E_A(n_{PRB})}{E_{\max\_nom}^{(p)}} \text{ is made} \end{cases}$$

where $E_A(n_{PRB})$ is the maximum intended EPRE of UE-specific PDSCH REs in OFDM symbols not containing RS in this physical resource block on antenna port $p$ in the considered future time interval; $n_{PRB}$ is the physical resource block number $n_{PRB} = 0, \ldots, N_{RB}^{DL} - 1$; $RNTP_{threshold}$ takes on one of the following values $RNTP_{threshold} \in \{-\infty, -11, -10, -9, -8, -7, -6, -5, -4, -3, -2, -1, 0, +1, +2, +3\}$ [dB] and

$$E_{\max\_nom}^{(p)} = \frac{P_{\max}^{(p)} \cdot \dfrac{1}{\Delta f}}{N_{RB}^{DL} \cdot N_{SC}^{RB}}$$

where $P_{\max}^{(p)}$ is the base station maximum output power described in [7], and $\Delta f$, $N_{RB}^{DL}$ and $N_{SC}^{RB}$ are defined in [3].

# 6 Random access procedure

Prior to initiation of the non-synchronized physical random access procedure, Layer 1 shall receive the following information from the higher layers:

1.  Random access channel parameters (PRACH configuration, frequency position and preamble format)

2.  Parameters for determining the root sequences and their cyclic shifts in the preamble sequence set for the cell (index to root sequence table, cyclic shift ($N_{CS}$), and set type (unrestricted or restricted set))

## 6.1      Physical non-synchronized random access procedure

From the physical layer perspective, the L1 random access procedure encompasses the transmission of random access preamble and random access response.   The remaining messages are scheduled for transmission by the higher layer on the shared data channel and are not considered part of the L1 random access procedure.   A random access channel occupies 6 resource blocks in a subframe or set of consecutive subframes reserved for random access preamble transmissions. The eNodeB is not prohibited from scheduling data in the resource blocks reserved for random access channel preamble transmission.

The following steps are required for the L1 random access procedure:

1.  Layer 1 procedure is triggered upon request of a preamble transmission by higher layers.

2.  A preamble index, preamble transmission power (PREAMBLE_TRANSMISSION_POWER), associated RA-RNTI, random access window ([RA_WINDOW_BEGIN—RA_WINDOW_END]) and PRACH resource are indicated by higher layers as part of the request.

3.  A preamble sequence is then selected from the preamble sequence set using the preamble index.

4.  A single preamble transmission then occurs using the selected preamble sequence with transmission power PREAMBLE_TRANSMISSION_POWER on the indicated PRACH resource.

5.  If an associated PDCCH with RA-RNTI is detected within the random access response window then the corresponding DL-SCH transport block is passed to higher layers.

6.  If the random access response window has past then the physical random access procedure is exited.

## 6.1.1    Timing

### 6.1.1.1      Synchronized

### 6.1.1.2      Unsynchronized

# 7        Physical downlink shared channel related procedures

## 7.1        UE procedure for receiving the physical downlink shared channel

A UE shall receive PDSCH broadcast control transmissions, [namely Paging, RACH Response, and BCCH] associated with DCI formats 1A or 1C signalled by a PDCCH in the common search spaces.   Additionally, the UE is semi-statically configured via higher layer signalling to receive PDSCH data transmissions signalled via PDCCH UE specific search spaces, based on one of the following transmission modes:

1.  Single-antenna port; port 0
2.  Transmit diversity
3.  Open-loop spatial multiplexing
4.  Closed-loop spatial multiplexing
5.  Multi-user MIMO
6.  Closed-loop Rank=1 precoding
7.  Single-antenna port; port 5

A UE not configured to receive PDSCH data transmissions based on one of the transmission modes may receive PDSCH data transmissions with DCI format 1A signalled by a PDCCH in its UE specific search spaces or the common search spaces.

A UE semi-statically configured with a transmission mode shall receive PDSCH data transmissions associated with a reference DCI format signalled by a PDCCH in its UE specific search spaces based on Table 7.1-1.  In the case of transmission modes 1, 2, and 7 a UE shall receive PDSCH data transmissions associated with reference DCI formats 1 or 1A in its UE specific search spaces or DCI format 1A in the common search spaces.   A UE with reference DCI format 1B or 2 may also receive PDSCH data transmissions associated with DCI format 1A signalled by a PDCCH in its UE specific search spaces or the common search spaces.   A UE shall be configured to use the PUCCH or PUSCH feedback mode corresponding to its reference DCI format.

**Table 7.1-1: Reference DCI Format(s) supported by each Transmission Mode**

| Transmission Mode | Reference DCI Format |
|---|---|
| 1 | 1, 1A |
| 2 | 1, 1A |
| 3 | 2 |
| 4 | 2 |
| 5 | TBD |
| 6 | 1B |
| 7 | 1, 1A |

### 7.1.1      Single-antenna port

For the single-antenna port mode, the UE may assume that an eNB transmission on the PDSCH would be performed according to Section 6.3.4.1 of [3]

### 7.1.2      Transmit diversity

For the transmit diversity mode, the UE may assume that an eNB transmission on the PDSCH would be performed according to Section 6.3.4.3 of [3]

### 7.1.3      Open-loop spatial multiplexing

For the open-loop spatial multiplexing transmission mode, the UE may assume, based on the rank indication (RI) obtained from an associated DCI as determined from the number of assigned transmission layers, that an eNB transmission on the physical PDSCH would be performed according to the following:

- RI = 1          : transmit diversity as defined in Section 6.3.4.3   of [3]
- RI > 1          : large delay CDD as defined in Section 6.3.4.2.2 of [3]

For RI>1, the operation of large delay CDD is further defined as follows:

- For 2 antenna ports, the precoder for data resource element index $i$, denoted by W(i) is selected according to $W(i) = C_1$ where $C_1$ denotes the precoding matrix corresponding to precoder index 0 in Table 6.3.4.2.3-1 of [3].
- For 4 antenna ports, the UE may assume that the eNB cyclically assigns different precoders to different data resource elements on the physical downlink shared channel as follows.   A different precoder is used every $\upsilon$ data resource elements, where $\upsilon$ denotes the number of transmission layers in the case of spatial multiplexing. In particular, the precoder for data resource element index $i$, denoted by $W(i)$ in Section 6.3.4.2.2 of [3] is selected according to $W(i) = C_k$, where k is the precoder index given by

$$k = \mod\left(\left\lceil\frac{i+1}{\upsilon}\right\rceil - 1, 4\right) + 1 = \mod\left(\left\lfloor\frac{i}{\upsilon}\right\rfloor - 1, 4\right) + 1 \text{, where } k=1,2,...4, \text{ and } C_1, C_2, C_3, C_4 \text{ denote}$$

precoder matrices corresponding to precoder indices 12,13,14 and 15, respectively, in Table 6.3.4.2.3-2 of [3].   .

### 7.1.4      Closed-loop spatial multiplexing

For the closed-loop spatial multiplexing transmission mode, the UE may assume that an eNB transmission on the PDSCH would be performed according to the applicable number of transmission layers as defined in Section 6.3.4.2.1 of [3].

### 7.1.5      Void

### 7.1.6      Resource allocation

The UE shall interpret the resource allocation field depending on the PDCCH DCI format detected.   A resource allocation field in each PDCCH includes two parts, a type field and information consisting of the actual resource allocation.   PDCCH with type 0 and type 1 resource allocation have the same format and are distinguished from each other via the single bit type field. For system bandwidth less than or equal to 10 PRBs the resource allocation field in each PDCCH contains only information of the actual resource allocation. PDCCH with DCI format 0 or 1A have a type 2 resource allocations while PDCCH with DCI format 1 or 2 have type 0 or type 1 resource allocations. PDCCH with a type 2 resource allocation do not have a type field.

### 7.1.6.1 Resource allocation type 0

In resource allocations of type 0, a bitmap indicates the resource block groups (RBGs) that are allocated to the scheduled UE where a RBG is a set of consecutive physical resource blocks (PRBs). Resource block group size ($P$) is a function of the system bandwidth as shown in Table 7.1.6.1-1. The total number of RBGs ( $N_{RBG}$ ) for downlink system bandwidth of $N_{RB}^{DL}$ PRBs is given by $N_{RBG} = \left\lceil N_{RB}^{DL} / P \right\rceil$ where $\left\lfloor N_{RB}^{DL} / P \right\rfloor$ of the RBGs are of size P and if $\left\lceil N_{RB}^{DL} / P \right\rceil - \left\lfloor N_{RB}^{DL} / P \right\rfloor > 0$ then one of the RBGs is of size $N_{RB}^{DL} - P \cdot \left\lfloor N_{RB}^{DL} / P \right\rfloor$. The bitmap is of size $N_{RBG}$ bits with one bitmap bit per RBG such that each RBG is addressable.

**Table 7.1.6.1-1: Type 0 Resource Allocation RBG Size vs. Downlink System Bandwidth**

| System Bandwidth $N_{RB}^{DL}$ | RBG Size ($P$) |
|---|---|
| ≤10 | 1 |
| 11 − 26 | 2 |
| 27 − 63 | 3 |
| 64 − 110 | 4 |

### 7.1.6.2 Resource allocation type 1

In resource allocations of type 1, a bitmap of size $\left\lceil N_{RB}^{DL} / P \right\rceil$ indicates to a scheduled UE the PRBs from the set of PRBs from one of $P$ resource block group subsets. Also $P$ is the resource block group size associated with the system bandwidth as shown in Table 7.1.6.1-1. The portion of the bitmap used to address PRBs in a selected RBG subset has size $N_{RB}^{TYPE1}$ and is defined as

$$N_{RB}^{TYPE1} = \left\lceil N_{RB}^{DL} / P \right\rceil - \left\lceil \log_2(P) \right\rceil - 1$$

where $\left\lceil N_{RB}^{DL} / P \right\rceil$ is the overall bitmap size and $\left\lceil \log_2(P) \right\rceil$ is the minimum number of bits needed to select one of the $P$ RBG subsets and one additional bit is used to indicate whether the addressable PRBs of a selected RBG subset is left justified or is right justified (right shifted) where the shift is needed for full resource block granular addressability of all PRBs in a carrier since the number of PRBs in a RBG subset is larger than the PRB addressing portion of the bitmap as indicated by $N_{RB}^{TYPE1} < \left\lceil N_{RB}^{DL} / P \right\rceil$. Each bit in the PRB addressing portion of the bitmap addresses a single addressable PRB in the selected RBG subset starting at the left most addressable PRB.

### 7.1.6.3 Resource allocation type 2

In resource allocations of type 2, the resource allocation information indicates to a scheduled UE a set of contiguously allocated localized virtual resource blocks or distributed virtual resource blocks depending on the setting of a 1-bit flag carried on the associated PDCCH. Localized VRB allocations for a UE vary from a single VRB up to a maximum number of VRBs spanning the system bandwidth. Distributed VRB allocations for a UE vary from a single VRB up to $N_{VRB}^{DL}$ VRBs if $N_{RB}^{DL}$ is 6-49 and vary from a single VRB up to 16 if $N_{RB}^{DL}$ is 50-110, where $N_{VRB}^{DL}$ is defined in [3].

A type 2 resource allocation field consists of a resource indication value ($RIV$) corresponding to a starting resource block ( $RB_{start}$ ) and a length in terms of contiguously allocated resource blocks ( $L_{CRBs}$ ). The resource indication value is defined by

if $(L_{CRBs} - 1) \le \left\lfloor N_{RB}^{DL} / 2 \right\rfloor$ then

$$RIV = N_{RB}^{DL}(L_{CRBs} - 1) + RB_{start}$$

else

$$RIV = N_{RB}^{DL}(N_{RB}^{DL} - L_{CRBs} + 1) + (N_{RB}^{DL} - 1 - RB_{start})$$

## 7.1.7    Modulation order and transport block size determination

To determine the modulation order and transport block size(s) in the physical downlink shared channel, the UE shall first

- read the 5-bit "modulation and coding scheme" field ($I_{MCS}$) in the DCI, and

- compute the total number of allocated PRBs ($N_{PRB}$) based on the procedure defined in Section 7.1.6.

The UE may skip decoding a transport block in an initial transmission if the effective channel code rate is higher than 0.92, where the effective channel code rate is defined as the number of downlink information bits (including CRC bits) divided by the number of physical channel bits on PDSCH.

### 7.1.7.1    Modulation order determination

The UE shall use $I_{MCS}$ and Table 7.1.7.1-1 to determine the modulation order ($Q_m$) used in the physical downlink shared channel.

**Table 7.1.7.1-1: Modulation and TBS index table for PDSCH**

| MCS Index $I_{MCS}$ | Modulation Order $Q_m$ | TBS Index $I_{TBS}$ |
|:---:|:---:|:---:|
| 0 | 2 | 0 |
| 1 | 2 | 1 |
| 2 | 2 | 2 |
| 3 | 2 | 3 |
| 4 | 2 | 4 |
| 5 | 2 | 5 |
| 6 | 2 | 6 |
| 7 | 2 | 7 |
| 8 | 2 | 8 |
| 9 | 2 | 9 |
| 10 | 4 | 9 |
| 11 | 4 | 10 |
| 12 | 4 | 11 |
| 13 | 4 | 12 |
| 14 | 4 | 13 |
| 15 | 4 | 14 |
| 16 | 4 | 15 |
| 17 | 6 | 15 |
| 18 | 6 | 16 |
| 19 | 6 | 17 |
| 20 | 6 | 18 |
| 21 | 6 | 19 |
| 22 | 6 | 20 |
| 23 | 6 | 21 |
| 24 | 6 | 22 |
| 25 | 6 | 23 |
| 26 | 6 | 24 |
| 27 | 6 | 25 |
| 28 | 6 | 26 |
| 29 | 2 | reserved |
| 30 | 4 | |
| 31 | 6 | |

### 7.1.7.2    Transport block size determination

For $0 \le I_{MCS} \le 28$, the UE shall first determine the TBS index ($I_{TBS}$) using $I_{MCS}$ and Table 7.1.7.1-1. For a transport block that is not mapped to two-layer spatial multiplexing, the TBS is determined by the procedure in Section 7.1.7.2.1. For a transport block that is mapped to two-layer spatial multiplexing, the TBS is determined by the procedure in Section 7.1.7.2.2.

For $29 \le I_{MCS} \le 31$, the TBS is assumed to be as determined from DCI transported in the latest PDCCH for the same transport block using $0 \le I_{MCS} \le 28$.

### 7.1.7.2.1    Transport blocks not mapped to two-layer spatial multiplexing

For $1 \le N_{PRB} \le 110$, the TBS is given by the ($I_{TBS}$, $N_{PRB}$) entry of Table 7.1.7.2.1-1.

**Table 7.1.7.2.1-1: Transport block size table (dimension 27×110)**

| $I_{TBS}$ | $N_{PRB}$ | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 0 | 16 | 32 | 56 | 88 | 120 | 152 | 176 | 200 | 232 | 248 |
| 1 | 24 | 48 | 88 | 120 | 160 | 200 | 232 | 272 | 304 | 344 |
| 2 | 32 | 72 | 120 | 160 | 200 | 248 | 296 | 336 | 376 | 424 |
| 3 | 40 | 104 | 152 | 208 | 272 | 320 | 392 | 440 | 504 | 568 |
| 4 | 48 | 120 | 200 | 264 | 320 | 408 | 488 | 552 | 632 | 696 |
| 5 | 72 | 152 | 232 | 320 | 424 | 504 | 600 | 680 | 776 | 872 |
| 6 | 320 | 176 | 288 | 392 | 504 | 600 | 712 | 808 | 936 | 1032 |
| 7 | 104 | 232 | 320 | 472 | 584 | 712 | 840 | 968 | 1096 | 1224 |
| 8 | 120 | 248 | 392 | 536 | 680 | 808 | 968 | 1096 | 1256 | 1384 |
| 9 | 136 | 296 | 456 | 616 | 776 | 936 | 1096 | 1256 | 1416 | 1544 |
| 10 | 152 | 320 | 504 | 680 | 872 | 1032 | 1224 | 1384 | 1544 | 1736 |
| 11 | 176 | 376 | 584 | 776 | 1000 | 1192 | 1384 | 1608 | 1800 | 2024 |
| 12 | 208 | 440 | 680 | 904 | 1128 | 1352 | 1608 | 1800 | 2024 | 2280 |
| 13 | 232 | 488 | 744 | 1000 | 1256 | 1544 | 1800 | 2024 | 2280 | 2536 |
| 14 | 264 | 552 | 840 | 1128 | 1416 | 1736 | 1992 | 2280 | 2600 | 2856 |
| 15 | 280 | 600 | 904 | 1224 | 1544 | 1800 | 2152 | 2472 | 2728 | 3112 |
| 16 | 320 | 632 | 968 | 1288 | 1608 | 1928 | 2280 | 2600 | 2984 | 3240 |
| 17 | 336 | 696 | 1064 | 1416 | 1800 | 2152 | 2536 | 2856 | 3240 | 3624 |
| 18 | 376 | 776 | 1160 | 1544 | 1992 | 2344 | 2792 | 3112 | 3624 | 4008 |
| 19 | 408 | 840 | 1288 | 1736 | 2152 | 2600 | 2984 | 3496 | 3880 | 4264 |
| 20 | 440 | 904 | 1384 | 1864 | 2344 | 2792 | 3240 | 3752 | 4136 | 4584 |
| 21 | 488 | 1000 | 1480 | 1992 | 2472 | 2984 | 3496 | 4008 | 4584 | 4968 |
| 22 | 520 | 1064 | 1608 | 2152 | 2664 | 3240 | 3752 | 4264 | 4776 | 5352 |
| 23 | 552 | 1128 | 1736 | 2280 | 2856 | 3496 | 4008 | 4584 | 5160 | 5736 |
| 24 | 584 | 1192 | 1800 | 2408 | 2984 | 3624 | 4264 | 4968 | 5544 | 5992 |
| 25 | 616 | 1256 | 1864 | 2536 | 3112 | 3752 | 4392 | 5160 | 5736 | 6200 |
| 26 | 648 | 1320 | 1992 | 2664 | 3368 | 4008 | 4584 | 5352 | 5992 | 6712 |

| $I_{TBS}$ | $N_{PRB}$ | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 0 | 288 | 304 | 344 | 376 | 392 | 424 | 456 | 488 | 504 | 536 |
| 1 | 376 | 424 | 456 | 488 | 520 | 568 | 600 | 632 | 680 | 712 |
| 2 | 472 | 520 | 568 | 616 | 648 | 696 | 744 | 776 | 840 | 872 |
| 3 | 616 | 680 | 744 | 808 | 872 | 904 | 968 | 1032 | 1096 | 1160 |
| 4 | 776 | 840 | 904 | 1000 | 1064 | 1128 | 1192 | 1288 | 1352 | 1416 |
| 5 | 968 | 1032 | 1128 | 1224 | 1320 | 1384 | 1480 | 1544 | 1672 | 1736 |
| 6 | 1128 | 1224 | 1352 | 1480 | 1544 | 1672 | 1736 | 1864 | 1992 | 2088 |
| 7 | 1320 | 1480 | 1608 | 1672 | 1800 | 1928 | 2088 | 2216 | 2344 | 2472 |
| 8 | 1544 | 1672 | 1800 | 1928 | 2088 | 2216 | 2344 | 2536 | 2664 | 2792 |

| 9 | 1736 | 1864 | 2024 | 2216 | 2344 | 2536 | 2664 | 2856 | 2984 | 3112 |
|---|------|------|------|------|------|------|------|------|------|------|
| 10 | 1928 | 2088 | 2280 | 2472 | 2664 | 2792 | 2984 | 3112 | 3368 | 3496 |
| 11 | 2216 | 2408 | 2600 | 2792 | 2984 | 3240 | 3496 | 3624 | 3880 | 4008 |
| 12 | 2472 | 2728 | 2984 | 3240 | 3368 | 3624 | 3880 | 4136 | 4392 | 4584 |
| 13 | 2856 | 3112 | 3368 | 3624 | 3880 | 4136 | 4392 | 4584 | 4968 | 5160 |
| 14 | 3112 | 3496 | 3752 | 4008 | 4264 | 4584 | 4968 | 5160 | 5544 | 5736 |
| 15 | 3368 | 3624 | 4008 | 4264 | 4584 | 4968 | 5160 | 5544 | 5736 | 6200 |
| 16 | 3624 | 3880 | 4264 | 4584 | 4968 | 5160 | 5544 | 5992 | 6200 | 6456 |
| 17 | 4008 | 4392 | 4776 | 5160 | 5352 | 5736 | 6200 | 6456 | 6712 | 7224 |
| 18 | 4392 | 4776 | 5160 | 5544 | 5992 | 6200 | 6712 | 7224 | 7480 | 7992 |
| 19 | 4776 | 5160 | 5544 | 5992 | 6456 | 6968 | 7224 | 7736 | 8248 | 8504 |
| 20 | 5160 | 5544 | 5992 | 6456 | 6968 | 7480 | 7992 | 8248 | 8760 | 9144 |
| 21 | 5544 | 5992 | 6456 | 6968 | 7480 | 7992 | 8504 | 9144 | 9528 | 9912 |
| 22 | 5992 | 6456 | 6968 | 7480 | 7992 | 8504 | 9144 | 9528 | 10296 | 10680 |
| 23 | 6200 | 6968 | 7480 | 7992 | 8504 | 9144 | 9912 | 10296 | 11064 | 11448 |
| 24 | 6712 | 7224 | 7992 | 8504 | 9144 | 9912 | 10296 | 11064 | 11448 | 12216 |
| 25 | 6968 | 7480 | 8248 | 8760 | 9528 | 10296 | 10680 | 11448 | 12216 | 12576 |
| 26 | 7224 | 7992 | 8504 | 9144 | 9912 | 10680 | 11448 | 11832 | 12576 | 12960 |

| $I_{TBS}$ | $N_{PRB}$ | | | | | | | | | |
|-----------|----|----|----|----|----|----|----|----|----|----|
|  | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 0 | 568 | 600 | 616 | 648 | 680 | 712 | 744 | 776 | 776 | 808 |
| 1 | 744 | 776 | 808 | 872 | 904 | 936 | 968 | 1000 | 1032 | 1064 |
| 2 | 936 | 968 | 1000 | 1064 | 1096 | 1160 | 1192 | 1256 | 1288 | 1320 |
| 3 | 1224 | 1256 | 1320 | 1384 | 1416 | 1480 | 1544 | 1608 | 1672 | 1736 |
| 4 | 1480 | 1544 | 1608 | 1736 | 1800 | 1864 | 1928 | 1992 | 2088 | 2152 |
| 5 | 1864 | 1928 | 2024 | 2088 | 2216 | 2280 | 2344 | 2472 | 2536 | 2664 |
| 6 | 2216 | 2280 | 2408 | 2472 | 2600 | 2728 | 2792 | 2984 | 2984 | 3112 |
| 7 | 2536 | 2664 | 2792 | 2984 | 3112 | 3240 | 3368 | 3368 | 3496 | 3624 |
| 8 | 2984 | 3112 | 3240 | 3368 | 3496 | 3624 | 3752 | 3880 | 4008 | 4264 |
| 9 | 3368 | 3496 | 3624 | 3752 | 4008 | 4136 | 4264 | 4392 | 4584 | 4776 |
| 10 | 3752 | 3880 | 4008 | 4264 | 4392 | 4584 | 4776 | 4968 | 5160 | 5352 |
| 11 | 4264 | 4392 | 4584 | 4776 | 4968 | 5352 | 5544 | 5736 | 5992 | 5992 |
| 12 | 4776 | 4968 | 5352 | 5544 | 5736 | 5992 | 6200 | 6456 | 6712 | 6712 |
| 13 | 5352 | 5736 | 5992 | 6200 | 6456 | 6712 | 6968 | 7224 | 7480 | 7736 |
| 14 | 5992 | 6200 | 6456 | 6968 | 7224 | 7480 | 7736 | 7992 | 8248 | 8504 |
| 15 | 6456 | 6712 | 6968 | 7224 | 7736 | 7992 | 8248 | 8504 | 8760 | 9144 |
| 16 | 6712 | 7224 | 7480 | 7736 | 7992 | 8504 | 8760 | 9144 | 9528 | 9912 |
| 17 | 7480 | 7992 | 8248 | 8760 | 9144 | 9528 | 9912 | 10296 | 10296 | 10680 |
| 18 | 8248 | 8760 | 9144 | 9528 | 9912 | 10296 | 10680 | 11064 | 11448 | 11832 |
| 19 | 9144 | 9528 | 9912 | 10296 | 10680 | 11064 | 11448 | 12216 | 12576 | 12960 |
| 20 | 9912 | 10296 | 10680 | 11064 | 11448 | 12216 | 12576 | 12960 | 13536 | 14112 |
| 21 | 10680 | 11064 | 11448 | 12216 | 12576 | 12960 | 13536 | 14112 | 14688 | 15264 |
| 22 | 11448 | 11832 | 12576 | 12960 | 13536 | 14112 | 14688 | 15264 | 15840 | 16416 |
| 23 | 12216 | 12576 | 12960 | 13536 | 14112 | 14688 | 15264 | 15840 | 16416 | 16992 |
| 24 | 12960 | 13536 | 14112 | 14688 | 15264 | 15840 | 16416 | 16992 | 17568 | 18336 |
| 25 | 13536 | 14112 | 14688 | 15264 | 15840 | 16416 | 16992 | 17568 | 18336 | 19080 |
| 26 | 14112 | 14688 | 15264 | 15840 | 16416 | 16992 | 17568 | 18336 | 19080 | 19848 |

| $I_{TBS}$ | $N_{PRB}$ | | | | | | | | | |
|-----------|----|----|----|----|----|----|----|----|----|----|
|  | 31 | 32 | 33 | 34 | 35 | 36 | 37 | 38 | 39 | 40 |
| 0 | 840 | 872 | 904 | 936 | 968 | 1000 | 1032 | 1032 | 1064 | 1096 |
| 1 | 1128 | 1160 | 1192 | 1224 | 1256 | 1288 | 1352 | 1384 | 1416 | 1416 |
| 2 | 1384 | 1416 | 1480 | 1544 | 1544 | 1608 | 1672 | 1672 | 1736 | 1800 |
| 3 | 1800 | 1864 | 1928 | 1992 | 2024 | 2088 | 2152 | 2216 | 2280 | 2344 |
| 4 | 2216 | 2280 | 2344 | 2408 | 2472 | 2600 | 2664 | 2728 | 2792 | 2856 |
| 5 | 2728 | 2792 | 2856 | 2984 | 3112 | 3112 | 3240 | 3368 | 3496 | 3496 |
| 6 | 3240 | 3368 | 3496 | 3496 | 3624 | 3752 | 3880 | 4008 | 4136 | 4136 |
| 7 | 3752 | 3880 | 4008 | 4136 | 4264 | 4392 | 4584 | 4584 | 4776 | 4968 |

| 8 | 4392 | 4584 | 4584 | 4776 | 4968 | 4968 | 5160 | 5352 | 5544 | 5544 |
| 9 | 4968 | 5160 | 5160 | 5352 | 5544 | 5736 | 5736 | 5992 | 6200 | 6200 |
| 10 | 5544 | 5736 | 5736 | 5992 | 6200 | 6200 | 6456 | 6712 | 6712 | 6968 |
| 11 | 6200 | 6456 | 6712 | 6968 | 6968 | 7224 | 7480 | 7736 | 7736 | 7992 |
| 12 | 6968 | 7224 | 7480 | 7736 | 7992 | 8248 | 8504 | 8760 | 8760 | 9144 |
| 13 | 7992 | 8248 | 8504 | 8760 | 9144 | 9144 | 9528 | 9912 | 9912 | 10296 |
| 14 | 8760 | 9144 | 9528 | 9912 | 9912 | 10296 | 10680 | 11064 | 11064 | 11448 |
| 15 | 9528 | 9912 | 10296 | 10296 | 10680 | 11064 | 11448 | 11832 | 11832 | 12216 |
| 16 | 9912 | 10296 | 10680 | 11064 | 11448 | 11832 | 12216 | 12216 | 12576 | 12960 |
| 17 | 11064 | 11448 | 11832 | 12216 | 12576 | 12960 | 13536 | 13536 | 14112 | 14688 |
| 18 | 12216 | 12576 | 12960 | 13536 | 14112 | 14112 | 14688 | 15264 | 15264 | 15840 |
| 19 | 13536 | 13536 | 14112 | 14688 | 15264 | 15264 | 15840 | 16416 | 16992 | 16992 |
| 20 | 14688 | 14688 | 15264 | 15840 | 16416 | 16992 | 16992 | 17568 | 18336 | 18336 |
| 21 | 15840 | 15840 | 16416 | 16992 | 17568 | 18336 | 18336 | 19080 | 19848 | 19848 |
| 22 | 16992 | 16992 | 17568 | 18336 | 19080 | 19080 | 19848 | 20616 | 21384 | 21384 |
| 23 | 17568 | 18336 | 19080 | 19848 | 19848 | 20616 | 21384 | 22152 | 22152 | 22920 |
| 24 | 19080 | 19848 | 19848 | 20616 | 21384 | 22152 | 22920 | 22920 | 23688 | 24496 |
| 25 | 19848 | 20616 | 20616 | 21384 | 22152 | 22920 | 23688 | 24496 | 24496 | 25456 |
| 26 | 20616 | 21384 | 22152 | 22920 | 22920 | 23688 | 24496 | 25456 | 25456 | 26416 |

| $I_{TBS}$ | $N_{PRB}$ | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 | 49 | 50 |
| 0 | 1128 | 1160 | 1192 | 1224 | 1256 | 1256 | 1288 | 1320 | 1352 | 1384 |
| 1 | 1480 | 1544 | 1544 | 1608 | 1608 | 1672 | 1736 | 1736 | 1800 | 1800 |
| 2 | 1800 | 1864 | 1928 | 1992 | 2024 | 2088 | 2088 | 2152 | 2216 | 2216 |
| 3 | 2408 | 2472 | 2536 | 2536 | 2600 | 2664 | 2728 | 2792 | 2856 | 2856 |
| 4 | 2984 | 2984 | 3112 | 3112 | 3240 | 3368 | 3368 | 3496 | 3496 | 3624 |
| 5 | 3624 | 3752 | 3752 | 3880 | 4008 | 4008 | 4136 | 4264 | 4392 | 4392 |
| 6 | 4264 | 4392 | 4584 | 4584 | 4776 | 4776 | 4968 | 4968 | 5160 | 5160 |
| 7 | 4968 | 5160 | 5352 | 5352 | 5544 | 5736 | 5736 | 5992 | 5992 | 6200 |
| 8 | 5736 | 5992 | 5992 | 6200 | 6200 | 6456 | 6456 | 6712 | 6968 | 6968 |
| 9 | 6456 | 6712 | 6712 | 6968 | 6968 | 7224 | 7480 | 7480 | 7736 | 7992 |
| 10 | 7224 | 7480 | 7480 | 7736 | 7992 | 7992 | 8248 | 8504 | 8504 | 8760 |
| 11 | 8248 | 8504 | 8760 | 8760 | 9144 | 9144 | 9528 | 9528 | 9912 | 9912 |
| 12 | 9528 | 9528 | 9912 | 9912 | 10296 | 10680 | 10680 | 11064 | 11064 | 11448 |
| 13 | 10680 | 10680 | 11064 | 11448 | 11448 | 11832 | 12216 | 12216 | 12576 | 12960 |
| 14 | 11832 | 12216 | 12216 | 12576 | 12960 | 12960 | 13536 | 13536 | 14112 | 14112 |
| 15 | 12576 | 12960 | 12960 | 13536 | 13536 | 14112 | 14688 | 14688 | 15264 | 15264 |
| 16 | 13536 | 13536 | 14112 | 14112 | 14688 | 14688 | 15264 | 15840 | 15840 | 16416 |
| 17 | 14688 | 15264 | 15264 | 15840 | 16416 | 16416 | 16992 | 17568 | 17568 | 18336 |
| 18 | 16416 | 16416 | 16992 | 17568 | 17568 | 18336 | 18336 | 19080 | 19080 | 19848 |
| 19 | 17568 | 18336 | 18336 | 19080 | 19080 | 19848 | 20616 | 20616 | 21384 | 21384 |
| 20 | 19080 | 19848 | 19848 | 20616 | 20616 | 21384 | 22152 | 22152 | 22920 | 22920 |
| 21 | 20616 | 21384 | 21384 | 22152 | 22920 | 22920 | 23688 | 24496 | 24496 | 25456 |
| 22 | 22152 | 22920 | 22920 | 23688 | 24496 | 24496 | 25456 | 25456 | 26416 | 27376 |
| 23 | 23688 | 24496 | 24496 | 25456 | 25456 | 26416 | 27376 | 27376 | 28336 | 28336 |
| 24 | 25456 | 25456 | 26416 | 26416 | 27376 | 28336 | 28336 | 29296 | 29296 | 30576 |
| 25 | 26416 | 26416 | 27376 | 28336 | 28336 | 29296 | 29296 | 30576 | 31704 | 31704 |
| 26 | 27376 | 27376 | 28336 | 29296 | 29296 | 30576 | 31704 | 31704 | 32856 | 32856 |

| $I_{TBS}$ | $N_{PRB}$ | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 51 | 52 | 53 | 54 | 55 | 56 | 57 | 58 | 59 | 60 |
| 0 | 1416 | 1416 | 1480 | 1480 | 1544 | 1544 | 1608 | 1608 | 1608 | 1672 |
| 1 | 1864 | 1864 | 1928 | 1992 | 1992 | 2024 | 2088 | 2088 | 2152 | 2152 |
| 2 | 2280 | 2344 | 2344 | 2408 | 2472 | 2536 | 2536 | 2600 | 2664 | 2664 |
| 3 | 2984 | 2984 | 3112 | 3112 | 3240 | 3240 | 3368 | 3368 | 3496 | 3496 |
| 4 | 3624 | 3752 | 3752 | 3880 | 4008 | 4008 | 4136 | 4136 | 4264 | 4264 |
| 5 | 4584 | 4584 | 4776 | 4776 | 4776 | 4968 | 4968 | 5160 | 5160 | 5352 |
| 6 | 5352 | 5352 | 5544 | 5736 | 5736 | 5992 | 5992 | 5992 | 6200 | 6200 |

| 7 | 6200 | 6456 | 6456 | 6712 | 6712 | 6712 | 6968 | 6968 | 7224 | 7224 |
|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 7224 | 7224 | 7480 | 7480 | 7736 | 7736 | 7992 | 7992 | 8248 | 8504 |
| 9 | 7992 | 8248 | 8248 | 8504 | 8760 | 8760 | 9144 | 9144 | 9144 | 9528 |
| 10 | 9144 | 9144 | 9144 | 9528 | 9528 | 9912 | 9912 | 10296 | 10296 | 10680 |
| 11 | 10296 | 10680 | 10680 | 11064 | 11064 | 11448 | 11448 | 11832 | 11832 | 12216 |
| 12 | 11832 | 11832 | 12216 | 12216 | 12576 | 12576 | 12960 | 12960 | 13536 | 13536 |
| 13 | 12960 | 13536 | 13536 | 14112 | 14112 | 14688 | 14688 | 14688 | 15264 | 15264 |
| 14 | 14688 | 14688 | 15264 | 15264 | 15840 | 15840 | 16416 | 16416 | 16992 | 16992 |
| 15 | 15840 | 15840 | 16416 | 16416 | 16992 | 16992 | 17568 | 17568 | 18336 | 18336 |
| 16 | 16416 | 16992 | 16992 | 17568 | 17568 | 18336 | 18336 | 19080 | 19080 | 19848 |
| 17 | 18336 | 19080 | 19080 | 19848 | 19848 | 20616 | 20616 | 20616 | 21384 | 21384 |
| 18 | 19848 | 20616 | 21384 | 21384 | 22152 | 22152 | 22920 | 22920 | 23688 | 23688 |
| 19 | 22152 | 22152 | 22920 | 22920 | 23688 | 24496 | 24496 | 25456 | 25456 | 25456 |
| 20 | 23688 | 24496 | 24496 | 25456 | 25456 | 26416 | 26416 | 27376 | 27376 | 28336 |
| 21 | 25456 | 26416 | 26416 | 27376 | 27376 | 28336 | 28336 | 29296 | 29296 | 30576 |
| 22 | 27376 | 28336 | 28336 | 29296 | 29296 | 30576 | 30576 | 31704 | 31704 | 32856 |
| 23 | 29296 | 29296 | 30576 | 30576 | 31704 | 31704 | 32856 | 32856 | 34008 | 34008 |
| 24 | 31704 | 31704 | 32856 | 32856 | 34008 | 34008 | 35160 | 35160 | 36696 | 36696 |
| 25 | 32856 | 32856 | 34008 | 34008 | 35160 | 35160 | 36696 | 36696 | 37888 | 37888 |
| 26 | 34008 | 34008 | 35160 | 35160 | 36696 | 36696 | 37888 | 37888 | 39232 | 39232 |

| $I_{TBS}$ | $N_{PRB}$ | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 61 | 62 | 63 | 64 | 65 | 66 | 67 | 68 | 69 | 70 |
| 0 | 1672 | 1736 | 1736 | 1800 | 1800 | 1800 | 1864 | 1864 | 1928 | 1928 |
| 1 | 2216 | 2280 | 2280 | 2344 | 2344 | 2408 | 2472 | 2472 | 2536 | 2536 |
| 2 | 2728 | 2792 | 2856 | 2856 | 2856 | 2984 | 2984 | 3112 | 3112 | 3112 |
| 3 | 3624 | 3624 | 3624 | 3752 | 3752 | 3880 | 4008 | 4008 | 4008 | 4136 |
| 4 | 4392 | 4392 | 4584 | 4584 | 4584 | 4776 | 4776 | 4968 | 4968 | 4968 |
| 5 | 5352 | 5544 | 5544 | 5736 | 5736 | 5736 | 5992 | 5992 | 5992 | 6200 |
| 6 | 6456 | 6456 | 6456 | 6712 | 6712 | 6968 | 6968 | 6968 | 7224 | 7224 |
| 7 | 7480 | 7480 | 7736 | 7736 | 7992 | 7992 | 8248 | 8248 | 8504 | 8504 |
| 8 | 8504 | 8760 | 8760 | 9144 | 9144 | 9144 | 9528 | 9528 | 9528 | 9912 |
| 9 | 9528 | 9912 | 9912 | 10296 | 10296 | 10296 | 10680 | 10680 | 11064 | 11064 |
| 10 | 10680 | 11064 | 11064 | 11448 | 11448 | 11448 | 11832 | 11832 | 12216 | 12216 |
| 11 | 12216 | 12576 | 12576 | 12960 | 12960 | 13536 | 13536 | 13536 | 14112 | 14112 |
| 12 | 14112 | 14112 | 14112 | 14688 | 14688 | 15264 | 15264 | 15264 | 15840 | 15840 |
| 13 | 15840 | 15840 | 16416 | 16416 | 16992 | 16992 | 16992 | 17568 | 17568 | 18336 |
| 14 | 17568 | 17568 | 18336 | 18336 | 19080 | 19080 | 19080 | 19848 | 19848 | 19848 |
| 15 | 18336 | 19080 | 19080 | 19848 | 19848 | 20616 | 20616 | 20616 | 21384 | 21384 |
| 16 | 19848 | 19848 | 20616 | 20616 | 21384 | 21384 | 22152 | 22152 | 22152 | 22920 |
| 17 | 22152 | 22152 | 22920 | 22920 | 23688 | 23688 | 24496 | 24496 | 24496 | 25456 |
| 18 | 24496 | 24496 | 24496 | 25456 | 25456 | 26416 | 26416 | 27376 | 27376 | 27376 |
| 19 | 26416 | 26416 | 27376 | 27376 | 28336 | 28336 | 29296 | 29296 | 29296 | 30576 |
| 20 | 28336 | 29296 | 29296 | 29296 | 30576 | 30576 | 31704 | 31704 | 31704 | 32856 |
| 21 | 30576 | 31704 | 31704 | 31704 | 32856 | 32856 | 34008 | 34008 | 35160 | 35160 |
| 22 | 32856 | 34008 | 34008 | 34008 | 35160 | 35160 | 36696 | 36696 | 36696 | 37888 |
| 23 | 35160 | 35160 | 36696 | 36696 | 37888 | 37888 | 37888 | 39232 | 39232 | 40576 |
| 24 | 36696 | 37888 | 37888 | 39232 | 39232 | 40576 | 40576 | 42368 | 42368 | 42368 |
| 25 | 39232 | 39232 | 40576 | 40576 | 40576 | 42368 | 42368 | 42368 | 43816 | 43816 |
| 26 | 40576 | 40576 | 42368 | 42368 | 43816 | 43816 | 43816 | 45352 | 45352 | 46888 |

| $I_{TBS}$ | $N_{PRB}$ | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 71 | 72 | 73 | 74 | 75 | 76 | 77 | 78 | 79 | 80 |
| 0 | 1992 | 1992 | 2024 | 2088 | 2088 | 2152 | 2152 | 2216 | 2216 | 2216 |
| 1 | 2600 | 2600 | 2664 | 2728 | 2728 | 2792 | 2792 | 2856 | 2856 | 2856 |
| 2 | 3240 | 3240 | 3240 | 3368 | 3368 | 3368 | 3496 | 3496 | 3496 | 3624 |
| 3 | 4136 | 4264 | 4264 | 4392 | 4392 | 4584 | 4584 | 4584 | 4584 | 4776 |
| 4 | 5160 | 5160 | 5160 | 5352 | 5352 | 5544 | 5544 | 5544 | 5736 | 5736 |
| 5 | 6200 | 6200 | 6456 | 6456 | 6712 | 6712 | 6712 | 6968 | 6968 | 6968 |

| 6 | 7480 | 7480 | 7736 | 7736 | 7736 | 7992 | 7992 | 8248 | 8248 | 8248 |
|---|------|------|------|------|------|------|------|------|------|------|
| 7 | 8760 | 8760 | 8760 | 9144 | 9144 | 9144 | 9528 | 9528 | 9528 | 9912 |
| 8 | 9912 | 9912 | 10296 | 10296 | 10680 | 10680 | 10680 | 11064 | 11064 | 11064 |
| 9 | 11064 | 11448 | 11448 | 11832 | 11832 | 11832 | 12216 | 12216 | 12576 | 12576 |
| 10 | 12576 | 12576 | 12960 | 12960 | 12960 | 13536 | 13536 | 13536 | 14112 | 14112 |
| 11 | 14112 | 14688 | 14688 | 14688 | 15264 | 15264 | 15840 | 15840 | 15840 | 16416 |
| 12 | 16416 | 16416 | 16416 | 16992 | 16992 | 17568 | 17568 | 17568 | 18336 | 18336 |
| 13 | 18336 | 18336 | 19080 | 19080 | 19080 | 19848 | 19848 | 19848 | 20616 | 20616 |
| 14 | 20616 | 20616 | 20616 | 21384 | 21384 | 22152 | 22152 | 22152 | 22920 | 22920 |
| 15 | 22152 | 22152 | 22152 | 22920 | 22920 | 23688 | 23688 | 23688 | 24496 | 24496 |
| 16 | 22920 | 23688 | 23688 | 24496 | 24496 | 25456 | 25456 | 25456 | 25456 | 26416 |
| 17 | 25456 | 26416 | 26416 | 26416 | 27376 | 27376 | 27376 | 28336 | 28336 | 29296 |
| 18 | 28336 | 28336 | 29296 | 29296 | 29296 | 30576 | 30576 | 30576 | 31704 | 31704 |
| 19 | 30576 | 30576 | 31704 | 31704 | 32856 | 32856 | 32856 | 34008 | 34008 | 34008 |
| 20 | 32856 | 34008 | 34008 | 34008 | 35160 | 35160 | 35160 | 36696 | 36696 | 36696 |
| 21 | 35160 | 36696 | 36696 | 36696 | 37888 | 37888 | 39232 | 39232 | 39232 | 40576 |
| 22 | 37888 | 39232 | 39232 | 40576 | 40576 | 40576 | 42368 | 42368 | 42368 | 43816 |
| 23 | 40576 | 40576 | 42368 | 42368 | 43816 | 43816 | 43816 | 45352 | 45352 | 45352 |
| 24 | 43816 | 43816 | 45352 | 45352 | 45352 | 46888 | 46888 | 46888 | 48936 | 48936 |
| 25 | 45352 | 45352 | 46888 | 46888 | 46888 | 48936 | 48936 | 48936 | 51024 | 51024 |
| 26 | 46888 | 46888 | 48936 | 48936 | 48936 | 51024 | 51024 | 51024 | 52752 | 52752 |

| $I_{TBS}$ | $N_{PRB}$ | | | | | | | | | |
|-----------|------|------|------|------|------|------|------|------|------|------|
|  | 81 | 82 | 83 | 84 | 85 | 86 | 87 | 88 | 89 | 90 |
| 0 | 2280 | 2280 | 2280 | 2344 | 2344 | 2408 | 2408 | 2472 | 2472 | 2536 |
| 1 | 2984 | 2984 | 2984 | 3112 | 3112 | 3112 | 3240 | 3240 | 3240 | 3240 |
| 2 | 3624 | 3624 | 3752 | 3752 | 3880 | 3880 | 3880 | 4008 | 4008 | 4008 |
| 3 | 4776 | 4776 | 4776 | 4968 | 4968 | 4968 | 5160 | 5160 | 5160 | 5352 |
| 4 | 5736 | 5992 | 5992 | 5992 | 5992 | 6200 | 6200 | 6200 | 6456 | 6456 |
| 5 | 7224 | 7224 | 7224 | 7480 | 7480 | 7480 | 7736 | 7736 | 7736 | 7992 |
| 6 | 8504 | 8504 | 8760 | 8760 | 8760 | 9144 | 9144 | 9144 | 9144 | 9528 |
| 7 | 9912 | 9912 | 10296 | 10296 | 10296 | 10680 | 10680 | 10680 | 11064 | 11064 |
| 8 | 11448 | 11448 | 11448 | 11832 | 11832 | 11832 | 12216 | 12216 | 12576 | 12576 |
| 9 | 12960 | 12960 | 12960 | 13536 | 13536 | 13536 | 13536 | 14112 | 14112 | 14112 |
| 10 | 14112 | 14688 | 14688 | 14688 | 14688 | 15264 | 15264 | 15840 | 15840 | 15840 |
| 11 | 16416 | 16416 | 16992 | 16992 | 16992 | 17568 | 17568 | 17568 | 18336 | 18336 |
| 12 | 18336 | 19080 | 19080 | 19080 | 19080 | 19848 | 19848 | 19848 | 20616 | 20616 |
| 13 | 20616 | 21384 | 21384 | 21384 | 22152 | 22152 | 22152 | 22920 | 22920 | 22920 |
| 14 | 22920 | 23688 | 23688 | 24496 | 24496 | 24496 | 25456 | 25456 | 25456 | 25456 |
| 15 | 24496 | 25456 | 25456 | 25456 | 26416 | 26416 | 26416 | 27376 | 27376 | 27376 |
| 16 | 26416 | 26416 | 27376 | 27376 | 27376 | 28336 | 28336 | 28336 | 29296 | 29296 |
| 17 | 29296 | 29296 | 30576 | 30576 | 30576 | 30576 | 31704 | 31704 | 31704 | 32856 |
| 18 | 31704 | 32856 | 32856 | 32856 | 34008 | 34008 | 34008 | 35160 | 35160 | 35160 |
| 19 | 35160 | 35160 | 35160 | 36696 | 36696 | 36696 | 37888 | 37888 | 37888 | 39232 |
| 20 | 37888 | 37888 | 39232 | 39232 | 39232 | 40576 | 40576 | 40576 | 42368 | 42368 |
| 21 | 40576 | 40576 | 42368 | 42368 | 42368 | 43816 | 43816 | 43816 | 45352 | 45352 |
| 22 | 43816 | 43816 | 45352 | 45352 | 45352 | 46888 | 46888 | 46888 | 48936 | 48936 |
| 23 | 46888 | 46888 | 46888 | 48936 | 48936 | 48936 | 51024 | 51024 | 51024 | 51024 |
| 24 | 48936 | 51024 | 51024 | 51024 | 52752 | 52752 | 52752 | 52752 | 55056 | 55056 |
| 25 | 51024 | 52752 | 52752 | 52752 | 55056 | 55056 | 55056 | 55056 | 57336 | 57336 |
| 26 | 52752 | 55056 | 55056 | 55056 | 57336 | 57336 | 57336 | 59256 | 59256 | 59256 |

| $I_{TBS}$ | $N_{PRB}$ | | | | | | | | | |
|-----------|------|------|------|------|------|------|------|------|------|------|
|  | 91 | 92 | 93 | 94 | 95 | 96 | 97 | 98 | 99 | 100 |
| 0 | 2536 | 2536 | 2600 | 2600 | 2664 | 2664 | 2728 | 2728 | 2728 | 2792 |
| 1 | 3368 | 3368 | 3368 | 3496 | 3496 | 3496 | 3496 | 3624 | 3624 | 3624 |
| 2 | 4136 | 4136 | 4136 | 4264 | 4264 | 4264 | 4392 | 4392 | 4392 | 4584 |
| 3 | 5352 | 5352 | 5352 | 5544 | 5544 | 5544 | 5736 | 5736 | 5736 | 5736 |
| 4 | 6456 | 6456 | 6712 | 6712 | 6712 | 6968 | 6968 | 6968 | 6968 | 7224 |

| 5 | 7992 | 7992 | 8248 | 8248 | 8248 | 8504 | 8504 | 8760 | 8760 | 8760 |
|---|------|------|------|------|------|------|------|------|------|------|
| 6 | 9528 | 9528 | 9528 | 9912 | 9912 | 9912 | 10296 | 10296 | 10296 | 10296 |
| 7 | 11064 | 11448 | 11448 | 11448 | 11448 | 11832 | 11832 | 11832 | 12216 | 12216 |
| 8 | 12576 | 12960 | 12960 | 12960 | 13536 | 13536 | 13536 | 13536 | 14112 | 14112 |
| 9 | 14112 | 14688 | 14688 | 14688 | 15264 | 15264 | 15264 | 15264 | 15840 | 15840 |
| 10 | 15840 | 16416 | 16416 | 16416 | 16992 | 16992 | 16992 | 16992 | 17568 | 17568 |
| 11 | 18336 | 18336 | 19080 | 19080 | 19080 | 19080 | 19848 | 19848 | 19848 | 19848 |
| 12 | 20616 | 21384 | 21384 | 21384 | 21384 | 22152 | 22152 | 22152 | 22920 | 22920 |
| 13 | 23688 | 23688 | 23688 | 24496 | 24496 | 24496 | 25456 | 25456 | 25456 | 25456 |
| 14 | 26416 | 26416 | 26416 | 27376 | 27376 | 27376 | 28336 | 28336 | 28336 | 28336 |
| 15 | 28336 | 28336 | 28336 | 29296 | 29296 | 29296 | 29296 | 30576 | 30576 | 30576 |
| 16 | 29296 | 30576 | 30576 | 30576 | 30576 | 31704 | 31704 | 31704 | 31704 | 32856 |
| 17 | 32856 | 32856 | 34008 | 34008 | 34008 | 35160 | 35160 | 35160 | 35160 | 36696 |
| 18 | 36696 | 36696 | 36696 | 37888 | 37888 | 37888 | 37888 | 39232 | 39232 | 39232 |
| 19 | 39232 | 39232 | 40576 | 40576 | 40576 | 40576 | 42368 | 42368 | 42368 | 43816 |
| 20 | 42368 | 42368 | 43816 | 43816 | 43816 | 45352 | 45352 | 45352 | 46888 | 46888 |
| 21 | 45352 | 46888 | 46888 | 46888 | 46888 | 48936 | 48936 | 48936 | 48936 | 51024 |
| 22 | 48936 | 48936 | 51024 | 51024 | 51024 | 51024 | 52752 | 52752 | 52752 | 55056 |
| 23 | 52752 | 52752 | 52752 | 55056 | 55056 | 55056 | 55056 | 57336 | 57336 | 57336 |
| 24 | 55056 | 57336 | 57336 | 57336 | 57336 | 59256 | 59256 | 59256 | 61664 | 61664 |
| 25 | 57336 | 59256 | 59256 | 59256 | 61664 | 61664 | 61664 | 61664 | 63776 | 63776 |
| 26 | 59256 | 61664 | 61664 | 61664 | 63776 | 63776 | 63776 | 63776 | 66592 | 75376 |

| $I_{TBS}$ | $N_{PRB}$ | | | | | | | | | |
|-----------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| | 101 | 102 | 103 | 104 | 105 | 106 | 107 | 108 | 109 | 110 |
| 0 | 2792 | 2856 | 2856 | 2856 | 2984 | 2984 | 2984 | 2984 | 2984 | 3112 |
| 1 | 3752 | 3752 | 3752 | 3752 | 3880 | 3880 | 3880 | 4008 | 4008 | 4008 |
| 2 | 4584 | 4584 | 4584 | 4584 | 4776 | 4776 | 4776 | 4776 | 4968 | 4968 |
| 3 | 5992 | 5992 | 5992 | 5992 | 6200 | 6200 | 6200 | 6200 | 6456 | 6456 |
| 4 | 7224 | 7224 | 7480 | 7480 | 7480 | 7480 | 7736 | 7736 | 7736 | 7992 |
| 5 | 8760 | 9144 | 9144 | 9144 | 9144 | 9528 | 9528 | 9528 | 9528 | 9528 |
| 6 | 10680 | 10680 | 10680 | 10680 | 11064 | 11064 | 11064 | 11448 | 11448 | 11448 |
| 7 | 12216 | 12576 | 12576 | 12576 | 12960 | 12960 | 12960 | 13536 | 13536 | 13536 |
| 8 | 14112 | 14112 | 14688 | 14688 | 14688 | 14688 | 15264 | 15264 | 15264 | 15264 |
| 9 | 15840 | 16416 | 16416 | 16416 | 16416 | 16992 | 16992 | 16992 | 16992 | 17568 |
| 10 | 17568 | 18336 | 18336 | 18336 | 18336 | 18336 | 19080 | 19080 | 19080 | 19080 |
| 11 | 20616 | 20616 | 20616 | 21384 | 21384 | 21384 | 21384 | 22152 | 22152 | 22152 |
| 12 | 22920 | 23688 | 23688 | 23688 | 24496 | 24496 | 24496 | 24496 | 24496 | 25456 |
| 13 | 26416 | 26416 | 26416 | 26416 | 27376 | 27376 | 27376 | 27376 | 28336 | 28336 |
| 14 | 29296 | 29296 | 29296 | 29296 | 30576 | 30576 | 30576 | 30576 | 31704 | 31704 |
| 15 | 30576 | 31704 | 31704 | 31704 | 31704 | 32856 | 32856 | 32856 | 34008 | 34008 |
| 16 | 32856 | 32856 | 34008 | 34008 | 34008 | 34008 | 35160 | 35160 | 35160 | 35160 |
| 17 | 36696 | 36696 | 36696 | 37888 | 37888 | 37888 | 39232 | 39232 | 39232 | 39232 |
| 18 | 40576 | 40576 | 40576 | 40576 | 42368 | 42368 | 42368 | 42368 | 43816 | 43816 |
| 19 | 43816 | 43816 | 43816 | 45352 | 45352 | 45352 | 46888 | 46888 | 46888 | 46888 |
| 20 | 46888 | 46888 | 48936 | 48936 | 48936 | 48936 | 51024 | 51024 | 51024 | 51024 |
| 21 | 51024 | 51024 | 51024 | 52752 | 52752 | 52752 | 52752 | 55056 | 55056 | 55056 |
| 22 | 55056 | 55056 | 55056 | 57336 | 57336 | 57336 | 57336 | 59256 | 59256 | 59256 |
| 23 | 57336 | 59256 | 59256 | 59256 | 59256 | 61664 | 61664 | 61664 | 61664 | 63776 |
| 24 | 61664 | 61664 | 63776 | 63776 | 63776 | 63776 | 66592 | 66592 | 66592 | 66592 |
| 25 | 63776 | 63776 | 66592 | 66592 | 66592 | 66592 | 68808 | 68808 | 68808 | 71112 |
| 26 | 66592 | 66592 | 68808 | 68808 | 68808 | 71112 | 71112 | 71112 | 71112 | 73712 |

### 7.1.7.2.2    Transport blocks mapped to two-layer spatial multiplexing

For $1 \leq N_{PRB} \leq 55$, the TBS is given by the ( $I_{TBS}$ , $2 \cdot N_{PRB}$ ) entry of Table 7.1.7.2.1-1.

For $56 \leq N_{PRB} \leq 110$, a baseline TBS_L1 is taken from the ($I_{TBS}$, $N_{PRB}$) entry of Table 7.1.7.2.1-1, which is then translated into TBS_L2 using the mapping rule shown in Table 7.1.7.2.2-1. The TBS is given by TBS_L2.

**Table 7.1.7.2.2-1: One-layer to two-layer TBS translation table**

| TBS_L1 | TBS_L2 | TBS_L1 | TBS_L2 | TBS_L1 | TBS_L2 | TBS_L1 | TBS_L2 |
|---|---|---|---|---|---|---|---|
| 1544 | 3112 | 3752 | 7480 | 10296 | 20616 | 28336 | 57336 |
| 1608 | 3240 | 3880 | 7736 | 10680 | 21384 | 29296 | 59256 |
| 1672 | 3368 | 4008 | 7992 | 11064 | 22152 | 30576 | 61664 |
| 1736 | 3496 | 4136 | 8248 | 11448 | 22920 | 31704 | 63776 |
| 1800 | 3624 | 4264 | 8504 | 11832 | 23688 | 32856 | 66592 |
| 1864 | 3752 | 4392 | 8760 | 12216 | 24496 | 34008 | 68808 |
| 1928 | 3880 | 4584 | 9144 | 12576 | 25456 | 35160 | 71112 |
| 1992 | 4008 | 4776 | 9528 | 12960 | 25456 | 36696 | 73712 |
| 2024 | 4008 | 4968 | 9912 | 13536 | 27376 | 37888 | 76208 |
| 2088 | 4136 | 5160 | 10296 | 14112 | 28336 | 39232 | 78704 |
| 2152 | 4264 | 5352 | 10680 | 14688 | 29296 | 40576 | 81176 |
| 2216 | 4392 | 5544 | 11064 | 15264 | 30576 | 42368 | 84760 |
| 2280 | 4584 | 5736 | 11448 | 15840 | 31704 | 43816 | 87936 |
| 2344 | 4776 | 5992 | 11832 | 16416 | 32856 | 45352 | 90816 |
| 2408 | 4776 | 6200 | 12576 | 16992 | 34008 | 46888 | 93800 |
| 2472 | 4968 | 6456 | 12960 | 17568 | 35160 | 48936 | 97896 |
| 2536 | 5160 | 6712 | 13536 | 18336 | 36696 | 51024 | 101840 |
| 2600 | 5160 | 6968 | 14112 | 19080 | 37888 | 52752 | 105528 |
| 2664 | 5352 | 7224 | 14688 | 19848 | 39232 | 55056 | 110136 |
| 2728 | 5544 | 7480 | 14688 | 20616 | 40576 | 57336 | 115040 |
| 2792 | 5544 | 7736 | 15264 | 21384 | 42368 | 59256 | 119816 |
| 2856 | 5736 | 7992 | 15840 | 22152 | 43816 | 61664 | 124464 |
| 2984 | 5992 | 8248 | 16416 | 22920 | 45352 | 63776 | 128496 |
| 3112 | 6200 | 8504 | 16992 | 23688 | 46888 | 66592 | 133208 |
| 3240 | 6456 | 8760 | 17568 | 24496 | 48936 | 68808 | 137792 |
| 3368 | 6712 | 9144 | 18336 | 25456 | 51024 | 71112 | 142248 |
| 3496 | 6968 | 9528 | 19080 | 26416 | 52752 | 73712 | 146856 |
| 3624 | 7224 | 9912 | 19848 | 27376 | 55056 | 75376 | 151376 |

# 7.2 UE procedure for reporting channel quality indication (CQI), precoding matrix indicator (PMI) and rank indication (RI)

The time and frequency resources that can be used by the UE to report CQI, PMI, and RI are controlled by the eNB. For spatial multiplexing, as given in [3], the UE shall determine a RI corresponding to the number of useful transmission layers. For transmit diversity as given in [3], RI is equal to one.

CQI, PMI, and RI reporting is periodic or aperiodic. A UE transmits CQI, PMI, and RI reporting on a PUCCH for subframes with no PUSCH allocation. A UE transmits CQI, PMI, and RI reporting on a PUSCH for those subframes with PUSCH allocation for a) scheduled PUSCH transmissions with or without an associated scheduling grant or b) PUSCH transmissions with no UL-SCH. The CQI transmissions on PUCCH and PUSCH for various scheduling modes are summarized in the following table:

**Table 7.2-1: Physical Channels for Aperiodic or Periodic CQI reporting**

| Scheduling Mode | Periodic CQI reporting channels | Aperiodic CQI reporting channel |
|---|---|---|
| Frequency non-selective | PUCCH | |
| Frequency selective | PUCCH | PUSCH |

In case both periodic and aperiodic reporting would occur in the same subframe, the UE shall only transmit the aperiodic report in that subframe.

When reporting RI the UE reports a single instance of the number of useful transmission layers.   For each RI reporting interval during closed-loop spatial multiplexing, a UE shall determine a RI from the supported set of RI values for the corresponding eNodeB and UE antenna configuration and report the number in each RI report. For each RI reporting interval during open-loop spatial multiplexing, a UE shall determine RI for the corresponding eNodeB and UE antenna configuration in each reporting interval and report the detected number in each RI report to support selection between RI=1 transmit diversity and RI>1 large delay CDD open-loop spatial multiplexing.

When reporting PMI the UE reports either a single or a multiple PMI report.   The number of RBs represented by a single UE PMI report can be $N_{RB}^{DL}$ or a smaller subset of RBs. The number of RBs represented by a single PMI report is semi-statically configured by higher layer signalling.   A UE is restricted to report PMI and RI within a precoder codebook subset specified by a bitmap configured by higher layer signalling. For a specific precoder codebook and associated transmission mode, the bitmap can specify all possible precoder codebook subsets from which the UE can assume the eNB may be using when the UE is configured in the relevant transmission mode.

The set of subbands ($S$) a UE shall evaluate for CQI reporting spans the entire downlink system bandwidth.   A subband is a set of $k$ contiguous PRBs where $k$ is also semi-statically configured by higher layers.   Note the last subband in set $S$ may have fewer than $k$ contiguous PRBs depending on $N_{RB}^{DL}$.   The number of subbands for system bandwidth given by $N_{RB}^{DL}$ is defined by $N = \lceil N_{RB}^{DL} / k \rceil$.   The term "Wideband CQI" denotes a CQI value obtained over the set $S$.

- For single-antenna port and transmit diversity, as well as open-loop spatial multiplexing, and closed-loop spatial multiplexing with RI=1 a single 4-bit wideband CQI is reported according to Table 7.2.3-1.

- For RI > 1, closed-loop spatial multiplexing PUSCH based triggered reporting includes reporting a wideband CQI which comprises:

  o  A 4-bit wideband CQI for codeword 1 according to Table 7.2.3-1

  o  A 4-bit wideband CQI for codeword 2 according to Table 7.2.3-1

- For RI > 1, closed-loop spatial multiplexing PUCCH based reporting includes separately reporting a 4-bit wideband CQI for codeword 1 according to Table 7.2.3-1 and a wideband spatial differential CQI each with a distinct reporting period and relative subframe offset.   The wideband spatial differential CQI comprises:

  o  A 3-bit wideband spatial differential CQI for codeword 2 = wideband CQI index for codeword 1 – wideband CQI index for codeword 2. The set of exact offset levels is {-4, -3, -2, -1, 0, +1, +2, +3}

## 7.2.1     Aperiodic CQI/PMI/RI Reporting using PUSCH

A UE shall perform aperiodic CQI, PMI and RI reporting using the PUSCH upon receiving an indication sent in the scheduling grant.

The aperiodic CQI report size and message format is given by RRC.

The minimum reporting interval for aperiodic reporting of CQI and PMI and RI is 1 subframe. The subband size for CQI shall be the same for transmitter-receiver configurations with and without precoding.

A UE is semi-statically configured by higher layers to feed back CQI and PMI and corresponding RI on the same PUSCH using one of the following reporting modes given in Table 7.2.1-1 and described below:

**Table 7.2.1-1: CQI and PMI Feedback Types for PUSCH reporting Modes**

| | PMI Feedback Type | | |
|---|---|---|---|
| | No PMI | Single PMI | Multiple PMI |
| | | | |

| | | | | |
|---|---|---|---|---|
| | **Wideband** (wideband CQI) | | | Mode 1-2 |
| | **UE Selected** (subband CQI) | Mode 2-0 | | Mode 2-2 |
| | **Higher Layer-configured** (subband CQI) | Mode 3-0 | Mode 3-1 | |

For each of the transmission modes defined in Section 7.1, the following reporting modes are supported on PUSCH:

1. Single-antenna port            : Modes 2-0, 3-0
2. Transmit diversity             : Modes 2-0, 3-0
3. Open-loop spatial multiplexing : Modes 2-0, 3-0
4. Closed-loop spatial multiplexing : Modes 1-2, 2-2, 3-1

The selection of PMI and the calculation of CQI are both dependent on the RI value that the UE selects for the corresponding reporting instance.

RI report on a PUSCH reporting mode is valid only for CQI/PMI report on that PUSCH reporting mode

- Wideband feedback
    - o  Mode 1-2 description:
        - ■  For each subband a preferred precoding matrix is selected from the codebook subset assuming transmission only in the subband
        - ■  A UE shall report one wideband CQI value per codeword which is calculated assuming the use of the corresponding selected precoding matrix in each subband and transmission on set $S$ subbands.
        - ■  The UE shall report the selected precoding matrix indicator for each set $S$ subband.
        - ■  Subband size is given by Table 7.2.1-2.

- Higher Layer-configured subband feedback
    - o  Mode 3-0 description:
        - ■  A UE shall report a wideband CQI value which is calculated assuming transmission on set $S$ subbands
        - ■  The UE shall also report one subband CQI value for each set $S$ subband. The subband CQI value is calculated assuming transmission only in the subband The CQI represents channel quality for the first codeword, even when RI>1.
    - o  Mode 3-1 description:
        - ■  A single precoding matrix is selected from the codebook subset assuming transmission on set S subbands
        - ■  A UE shall report one subband CQI value per codeword for each set $S$ subband which are calculated assuming the use of the single precoding matrix in all subbands
        - ■  A UE shall report a wideband CQI value per codeword which is calculated assuming the use of the single precoding matrix in all subbands and transmission on set $S$ subbands
        - ■  The UE shall report the single selected precoding matrix indicator

   o    Subband CQI for each codeword are encoded differentially with respect to their respective wideband CQI using 2-bits as defined by

        ■    Subband differential CQI = subband CQI index – wideband CQI index

            ●    Possible subband differential CQI values are {-2, 0, +1, +2}

   o    Supported subband size ($k$) used and number of subbands ($M1$) in the set of subands $S$ contained in a report include those given in Table 7.2.1-2. In Table 7.2.1-2 the $k$ values and $M1$ values are semi-statically configured by higher layers as a function of system bandwidth.

   o    The payload size $P2$ in bits for closed loop spatial multiplexing feedback modes (3-0, 3-1) is given by

        ■    Mode 3-0 or Mode 3-1 with RI=1:

$$P2 = R\,(RI)\ +\ 2N + 4 + (2 + T) \cdot C \quad (PMI + CQI)$$

        ■    Mode 3-1 with RI>1:

$$P2 = R\,(RI)\ +\ 2 \cdot (2N + 4) + (2 + T) \cdot C \quad (PMI + CQI)$$

        ■    where $T=2$ if 4 antenna ports for common reference symbols are configured, for 2 antenna ports $T=y$, while for mode 3-0 then $T=0$

<span style="color:red">Editor's note: RAN1 needs to agree on y.</span>

        ■    where $C=1$ for mode 3-1 and $C=0$ for mode 3-0

        ■    where $R=2$ for up to 4-layer spatial multiplexing else $R=1$ for up to 2-layer spatial multiplexing and $R=0$ otherwise

**Table 7.2.1-2: Subband Size and #Subband CQI in *S* vs. System Bandwidth**

| System Bandwidth $N_{\mathrm{RB}}^{\mathrm{DL}}$ | Subband Size ($k$) | #Subband CQI in $S$ ($M1$) |
|---|---|---|
| 6 - 7 | (wideband CQI only) | |
| 8 - 10 | 4 | |
| 11 - 26 | 4 | |
| 27 - 63 | 6 | |
| 64 - 110 | 8 | |

●    UE-selected subband feedback

   o    Mode 2-0 description:

        ■    The UE shall select a set of $M$ preferred subbands of size $k$ (where $k$ and $M$ are given in Table 7.2.1-3 for each system bandwidth range) within the set of subbands $S$.

        ■    The UE shall also report one CQI value reflecting transmission only over the $M$ selected subbands determined in the previous step. The CQI represents channel quality across all layers irrespective of computed or reported RI.

        ■    Additionally, the UE shall also report one wideband CQI value.

   o    Mode 2-2 description:

        ■    The UE shall perform joint selection of the set of $M$ preferred subbands of size $k$ within the set of subbands $S$ and a preferred single precoding matrix selected from the codebook subset that is preferred to be used for transmission over the $M$ selected subbands.

- The UE shall report one CQI value per codeword reflecting transmission only over the selected $M$ preferred best subbands and using the same selected single precoding matrix in each of the $M$ subbands.

- The UE shall also report the selected single precoding matrix preferred for the M selected subbands.

- A single precoding matrix is selected from the codebook subset assuming transmission on set S subbands

- A UE shall report a wideband CQI value per codeword which is calculated assuming the use of the single precoding matrix in all subbands and transmission on set $S$ subbands

- A UE shall also report the selected single precoding matrix indicator for all set S subbands.

o For all UE-selected subband feedback modes the UE shall report the positions of the $M$ selected subbands using a combinatorial index $r$ defined as

- $$r = \sum_{k=0}^{M-1} \left\langle \begin{matrix} N - s_k \\ M - k \end{matrix} \right\rangle$$

- where the set $\{s_k\}_{k=0}^{M-1}$, $(1 \le s_k \le N, \quad s_k < s_{k+1})$ contains the $M$ sorted subband indices and $\left\langle \begin{matrix} x \\ y \end{matrix} \right\rangle = \begin{cases} \begin{pmatrix} x \\ y \end{pmatrix} & x \ge y \\ 0 & x < y \end{cases}$ is the extended binomial coefficient, resulting in unique label $r \in \left\{ 0, \cdots, \begin{pmatrix} N \\ M \end{pmatrix} - 1 \right\}$.

o The CQI value for the $M$ selected subbands for each codeword is encoded differentially using 2-bits relative to its respective wideband CQI as defined by

- Differential CQI = best-M average index – wideband CQI index

  - Possible differential CQI values are {+1, +2, +3, +4}

o Supported subband size $k$ and $M$ values include those shown in Table 7.2.1-3. In Table 7.2.1-3 the $k$ and $M$ values are a function of system bandwidth.

o The payload size ($P3$) in bits for closed loop spatial multiplexing feedback modes (2-0, 2-2) is given by

- Mode 2-0 or Mode 2-2 with RI=1:

$$P3 = R\,(RI) \; + \; 2 + L + 4 + (2+T) \cdot C \quad (PMI + CQI)$$

- Mode 2-2 with RI>1:

$$P3 = R\,(RI) \; + 2 \cdot (2+4) + L + (2+T) \cdot C \quad (PMI + CQI)$$

- where $T=2$ if 4 antenna ports for common reference symbols are configured, for 2 antenna ports $T=y$, while for mode 2-0 then $T=0$

<span style="color:red">Editor's note: RAN1 needs to agree on y.</span>

- where $C=2$ for mode 2-2 and $C=0$ for mode 2-0

- where $L = \left\lceil \log_2 \begin{pmatrix} N \\ M \end{pmatrix} \right\rceil$

- where R=2 for up to 4-layer spatial multiplexing else R=1 for up to 2-layer spatial multiplexing and R=0 otherwise

**Table 7.2.1-3: Subband Size ($k$) and $M$ values vs. Downlink System Bandwidth**

| System Bandwidth $N_{RB}^{DL}$ | Subband Size k (RBs) | $M$ |
|---|---|---|
| 6 − 7 | (wideband CQI only) | (wideband CQI only) |
| 8 − 10 | 2 | 1 |
| 11 − 26 | 2 | 3 |
| 27 − 63 | 3 | 5 |
| 64 − 110 | 4 | 6 |

# 7.2.2      Periodic CQI/PMI/RI Reporting using PUCCH

A UE is semi-statically configured by higher layers to periodically feed back different CQI, PMI, and RI on the PUCCH using the reporting modes given in Table 7.2.2-1 and described below.

For the UE-selected subband CQI, a CQI report in a certain subframe describes the channel quality in a particular part or in particular parts of the bandwidth described subsequently as bandwidth part (BP) or parts. The subbands shall be indexed in the order of increasing frequency and non-increasing sizes starting at the lowest frequency.

- There are a total of $N$ subbands for a system bandwidth given by $N_{RB}^{DL}$ where $\lfloor N_{RB}^{DL} / k \rfloor$ subbands are of size $k$.
  If $\lceil N_{RB}^{DL} / k \rceil - \lfloor N_{RB}^{DL} / k \rfloor > 0$ then one of the subbands is of size $N_{RB}^{DL} - k \cdot \lfloor N_{RB}^{DL} / k \rfloor$.

- A bandwidth part is frequency-consecutive and consists of $N_J$ bandwidth parts span $S$ or
  $N_{RB}^{DL}$ as given in Table 7.2.2-2. If $J = 1$ then $N_J$ is $\lceil N_{RB}^{DL} / k / J \rceil$. If J>1 then $N_J$ is either
  $\lceil N_{RB}^{DL} / k / J \rceil$ or $\lceil N_{RB}^{DL} / k / J \rceil - 1$, depending on $N_{RB}^{DL}$, $k$ and $J$.

- Each bandwidth part $j$ is scanned in sequential order according to increasing frequency as defined by the
  equation $j = \mathrm{mod}(N_{SF}, J)$, where $N_{SF}$ is a counter that a UE increments after each subband report transmission for the bandwidth part.

- For UE selected subband feedback a single subband out of $N_J$ subbands of a bandwidth part is selected along
  with a corresponding $L$-bit label where $L = \lceil \log_2 N_J \rceil$.

The CQI and PMI payload sizes of each PUCCH reporting mode are given in Table 7.2.2-3.

Four CQI/PMI and RI reporting types with distinct periods and offsets are supported for each PUCCH reporting mode as given in Table 7.2.2-3:
- Type 1 report supports CQI feedback for the UE selected sub-bands
- Type 2 report supports wideband CQI and PMI feedback.
- Type 3 report supports RI feedback
- Type 4 report supports wideband CQI

In the case where RI and wideband CQI/PMI reporting are configured, RI and wideband CQI/PMI are not reported in the same subframe (reporting instance):
- The reporting interval of the RI reporting is an integer multiple of wideband CQI/PMI period.
- The same or different offsets between RI and wideband CQI/PMI reporting instances can be configured.
- Both the reporting interval and offset are configured by higher layers.   In case of collision of RI and wideband CQI/PMI the wideband CQI/PMI is dropped.

In the case where RI and both wideband CQI/PMI and subband CQI reporting are configured:
- The same set of   CQI reporting instances, with period P, are used for both wideband CQI/PMI and subband CQI reports

- The wideband CQI/PMI report has period H*P, and is reported on the set of reporting instances indexed by {0, H, 2H,…}.

- The integer H is defined as H=J*K+1, where J is the number of bandwidth parts.

- Between every two consecutive wideband CQI/PMI reports, the remaining J*K reporting instances are used in sequence for subband CQI reports on K full cycles of bandwidth parts.

- The reporting interval of RI is M times the wideband CQI/PMI period, and RI is reported on the same PUCCH cyclic shift resource as both the wideband CQI/PMI and subband CQI reports.

  - The offset (in subframes) between the RI and wideband CQI/PMI   is denoted as O.

  - In case of collision between RI and wideband CQI/PMI or subband CQI, the wideband CQI/PMI or subband CQI is dropped.

- The parameters P, K, M, O are configured by higher layer such as RRC message in a semi-static manner. The parameter K should be selected from the set {1,2,3,4}, and the parameter O is selected from the set {0, -1, …,-(P-1), -P}.

The following PUCCH formats are used:
- Format 2 as defined in section 5.4.2 in [3] when CQI/PMI or RI report is not multiplexed with ACK/NAK
- Format 2a/2b as defined in section 5.4.2 in [3] when CQI/PMI or RI report is multiplexed with ACK/NAK for normal CP
- Format 2 as defined in section 5.4.2 in [3] when CQI/PMI or RI report is multiplexed with ACK/NAK for extended CP

**Table 7.2.2-1: CQI and PMI Feedback Types for PUCCH reporting Modes**

| | | PMI Feedback Type | |
|---|---|---|---|
| | | No PMI | Single PMI |
| PUCCH CQI Feedback Type | Wideband (wideband CQI) | Mode 1-0 | Mode 1-1 |
| | UE Selected (subband CQI) | Mode 2-0 | Mode 2-1 |

For each of the transmission modes defined in Section 7.1, the following reporting modes are supported on PUCCH:

1. Single-antenna port            : Modes 1-0, 2-0
2. Transmit diversity             : Modes 1-0, 2-0
3. Open-loop spatial multiplexing : Modes 1-0, 2-0
4. Closed-loop spatial multiplexing : Modes 1-1, 2-1

RI report in a PUCCH reporting mode is valid only for CQI/PMI report on that PUCCH reporting mode.

- Wideband feedback

  o Mode 1-0 description:

    - In the subframe where RI is reported (only for open-loop spatial multiplexing):

      - A UE shall determine a RI assuming transmission on set *S* subbands.

      - The UE shall report a type 3 report consisting of one RI.

    - In the subframe where CQI is reported:

- A UE shall report a type 4 report consisting of one wideband CQI value which is calculated assuming transmission on set *S* subbands.  For open-loop spatial multiplexing the CQI is calculated conditioned on the last reported RI.

  o Mode 1-1 description:

    ▪ In the subframe where RI is reported (only for closed-loop spatial multiplexing):

      - A UE shall determine a RI assuming transmission on set *S* subbands.
      - The UE shall report a type 3 report consisting of one RI

    ▪ In the subframe where CQI/PMI is reported:

      - A single precoding matrix is selected from the codebook subset assuming transmission on set *S* subbands and conditioned on the last reported RI
      - A UE shall report a type 2 report on each respective successive reporting opportunity consisting of

        o A single wideband CQI value which is calculated assuming the use of a single precoding matrix in all subbands and transmission on set *S* subbands and conditioned on the last reported RI.

        o The selected single precoding matrix indicator (wideband PMI)

        o When RI>1, a 3-bit wideband spatial differential CQI.

- UE Selected subband feedback

  o Mode 2-0 description:

    ▪ In the subframe where RI is reported (only for open-loop spatial multiplexing):

      - A UE shall determine a RI assuming transmission on set *S* subbands.

      - The UE shall report a type 3 report consisting of one RI.

    ▪ In the subframe where wideband CQI is reported:

      - The UE shall report a type 4 report on each respective successive reporting opportunity consisting of one wideband CQI value conditioned on the last reported RI.

    ▪ In the subframe where CQI for the selected subbands is reported:

      - The UE shall select the preferred subband within the set of *N* subbands in each of the *J* bandwidth parts where *J* is given in Table 7.2.2-2. For open-loop spatial multiplexing, the selection is conditioned on the last reported RI.

      - The UE shall report a type 1 report consisting of one CQI value reflecting transmission only over the selected subband of a bandwidth part determined in the previous step along with the corresponding best subband *L*-bit label. A type 1 report for each bandwidth part will in turn be reported in respective successive reporting opportunities. The CQI represents channel quality across all layers irrespective of the computed or reported RI. For open-loop spatial multiplexing, the selection is conditioned on the last reported RI

  o Mode 2-1 description:

    ▪ In the subframe where RI is reported:

      - A UE shall determine a RI assuming transmission on set *S* subbands.
      - The UE shall report a type 3 report consisting of one RI.

    ▪ In the subframe where wideband CQI/PMI is reported:

      - A single precoding matrix is selected from the codebook subset assuming transmission on set *S* subbands and conditioned on the last reported RI.

- A UE shall report a type 2 report on each respective successive reporting opportunity consisting of:

  - A wideband CQI value which is calculated assuming the use of a single precoding matrix in all subbands and transmission on set $S$ subbands and conditioned on the last reported RI.

  - The selected single precoding matrix indicator (wideband PMI).

  - When RI>1, and additional 3-bit wideband spatial differential CQI.

- In the subframe where CQI for the selected subbands is reported:

  - The UE shall select the preferred subband within the set of $N_j$ subbands in each of the $J$ bandwidth parts where $J$ is given in Table 7.2.2-2 conditioned on the last reported wideband PMI and RI.

  - The UE shall report a type 1 report per bandwidth part on each respective successive reporting opportunity consisting of:

    - A single CQI value 1 reflecting transmission only over the selected subband of a bandwidth part determined in the previous step along with the corresponding best subband $L$-bit label conditioned on the last reported wideband PMI and RI.

    - If RI>1, an additional 3-bit spatial differential CQI represents the difference between CQI value 1 for codeword 1 and CQI value 2 for codeword 2 assuming the use of the most recently reported single precoding matrix in all subbands and transmission on set S subbands.

**Table 7.2.2-2: Subband Size ($k$) and Bandwidth Parts $(J)$ vs. Downlink System Bandwidth**

| System Bandwidth $N_{\mathrm{RB}}^{\mathrm{DL}}$ | Subband Size k (RBs) | Bandwidth Parts ($J$) |
|---|---|---|
| 6 – 7 | (wideband CQI only) | 1 |
| 8 – 10 | 4 | 1 |
| 11 – 26 | 4 | 2 |
| 27 – 64 | 6 | 3 |
| 65 – 110 | 8 | 4 |

The corresponding periodicity parameters for the different CQI/PMI modes are defined as:

- $N_p$ is the periodicity of the sub-frame pattern allocated for the CQI reports in terms of subframes were the minimum reporting interval is $N_{\mathrm{PMIN}}$.

- $N_{\mathrm{OFFSET}}$ is the subframe offset

A UE with a scheduled PUSCH allocation in the same subframe as its CQI report shall use the same PUCCH-based reporting format when reporting CQI on the PUSCH unless an associated PDCCH with scheduling grant format indicates an aperiodic report is required.

**Table 7.2.2-3: PUCCH Report Type Payload size per Reporting Mode**

| PUCCH Report Type | Reported | Mode State | PUCCH Reporting Modes | | | |
|---|---|---|---|---|---|---|
| | | | Mode 1-1 (bits/BP) | Mode 2-1 (bits/BP) | Mode 1-0 (bits/BP) | Mode 2-0 (bits/BP) |

| 1 | Sub-band CQI | RI = 1 | NA | 4+L | NA | 4+L |
| | | RI > 1 | NA | 7+L | NA | 4+L |
| 2 | Wideband CQI/PMI | 2 TX Antennas RI = 1 | | | NA | NA |
| | | 4 TX Antennas RI = 1 | 8 | 8 | NA | NA |
| | | 2 TX Antennas RI > 1 | | | NA | NA |
| | | 4 TX Antennas RI > 1 | 11 | 11 | NA | NA |
| 3 | RI | 2-layer spatial multiplexing | 1 | 1 | 1 | 1 |
| | | 4-layer spatial multiplexing | 2 | 2 | 2 | 2 |
| 4 | Wideband CQI | RI = 1 | NA | NA | 4 | 4 |

## 7.2.3    Channel quality indicator (CQI) definition

The number of entries in the CQI table for a single TX antenna = 16 as given by Table 7.2.3-1.

A single CQI index corresponds to an index pointing to a value in the CQI table.   The CQI index is defined in terms of a channel coding rate value and modulation scheme (QPSK, 16QAM, 64QAM),

Based on an unrestricted observation interval in time and frequency, the UE shall report the highest tabulated CQI index for which a single PDSCH sub-frame with a transport format (modulation and coding rate) and number of REs corresponding to the reported or lower CQI index that could be received in a 2-slot downlink subframe aligned, reference period ending z slots before the start of the first slot in which the reported CQI index is transmitted and for which the transport block error probability would not exceed 0.1.

Editor's note: RAN1 needs to agree on z.

The UE may assume the following in calculating the number of REs for the CQI calculation:
- 3 OFDM symbols for control signaling
- No resources reserved for P/S-SCH and P-BCH
- CP length of the non-MBSFN subframe

In deriving the CQI index, the UE may assume
- the MIMO mode (TxD or spatial multiplexing)
- the nominal measurement offset is a parameter semi-statically configurable by higher layers of the data EPRE with respect to the RS EPRE, from which the actual measurement offset of the data EPRE is derived

**Table 7.2.3-1: 4-bit CQI Table**

| CQI index | modulation | coding rate x 1024 | efficiency |
|-----------|-----------|--------------------|------------|
| 0 | out of range | | |
| 1 | QPSK | 78 | 0.1523 |
| 2 | QPSK | 120 | 0.2344 |
| 3 | QPSK | 193 | 0.3770 |
| 4 | QPSK | 308 | 0.6016 |
| 5 | QPSK | 449 | 0.8770 |
| 6 | QPSK | 602 | 1.1758 |
| 7 | 16QAM | 378 | 1.4766 |
| 8 | 16QAM | 490 | 1.9141 |
| 9 | 16QAM | 616 | 2.4063 |
| 10 | 64QAM | 466 | 2.7305 |
| 11 | 64QAM | 567 | 3.3223 |
| 12 | 64QAM | 666 | 3.9023 |
| 13 | 64QAM | 772 | 4.5234 |
| 14 | 64QAM | 873 | 5.1152 |
| 15 | 64QAM | 948 | 5.5547 |

## 7.2.4    Precoding Matrix Indicator (PMI) definition

For closed-loop spatial multiplexing transmission, precoding feedback is used for channel dependent codebook based precoding and relies on UEs reporting precoding matrix indicator (PMI). A UE shall report PMI based on the feedback modes described in 7.2.1 and 7.2.2.  Each PMI value corresponds to a codebook index given in Table 6.3.4.2.3-1 or Table 6.3.4.2.3-2 of [3].

For open-loop spatial multiplexing transmission, PMI reporting is not supported.

## 7.3    UE procedure for reporting ACK/NACK

When both ACK/NACK and SR are transmitted in the same sub-frame a UE shall transmit the ACK/NACK on its assigned ACK/NACK PUCCH resource for a negative SR transmission and transmit the ACK/NACK on its assigned SR PUCCH resource for a positive SR transmission.

When only an ACK/NACK or only a SR is transmitted a UE shall use PUCCH Format 1a or 1b for the ACK/NACK resource and PUCCH Format 1 for the SR resource as defined in section 5.4.1 in [3].

# 8        Physical uplink shared channel related procedures

For FDD, there shall be 8 HARQ processes in the uplink.   For FDD, the UE shall upon detection of a PDCCH with DCI format 0 and/or a PHICH transmission in subframe *n* intended for the UE, adjust the corresponding PUSCH transmission in subframe *n+4* according to the PDCCH and PHICH information.

For TDD, the number of HARQ processes shall be determined by the DL/UL configuration (Table 4.2-2 of [3]), as indicated in table 8-1.

**Table 8-1: Number of synchronous UL HARQ processes for TDD**

| TDD UL/DL configuration | Number of HARQ processes |
|---|---|
| 0 | 7 |
| 1 | 4 |
| 2 | 2 |
| 3 | 3 |
| 4 | 2 |
| 5 | 1 |
| 6 | 6 |

For TDD UL/DL configurations 1-6, the UE shall upon detection of a PDCCH with DCI format 0 and/or a PHICH transmission in subframe $n$ intended for the UE, adjust the corresponding PUSCH transmission in subframe $n+k$, with $k$ given in Table 8-2, according to the PDCCH and PHICH information

For TDD UL/DL configuration 0 the UE shall upon detection of a PDCCH with DCI format 0 and/or a PHICH transmission in subframe $n$ intended for the UE, adjust the corresponding PUSCH transmission in subframe $n+k$ if the first bit of the UL index in the DCI format 0 is set or PHICH is received in subframe $n$=0 or 5 in the resource corresponding to $I_{PHICH}$ =0, as defined in Section 9.1.2, with $k$ given in Table 8-2. If, for TDD UL/DL configuration 0, the second bit of the UL index in the DCI format 0 is set in subframe $n$ or a PHICH is received in subframe $n$=0 or 5 in the resource corresponding to $I_{PHICH}$ =1, as defined in Section 9.1.2, or PHICH is received in subframe $n$=1 or 6, the UE shall adjust the corresponding PUSCH transmission in subframe $n+7$.

**Table 8-2 $k$ for TDD configurations 0-6**

| TDD UL/DL Configuration | DL subframe number $n$ | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 0 | 4 | 6 | | | | 4 | 6 | | | |
| 1 | | 6 | | | 4 | | 6 | | | 4 |
| 2 | | | | 4 | | | | | 4 | |
| 3 | 4 | | | | | | | | 4 | 4 |
| 4 | | | | | | | | | 4 | 4 |
| 5 | | | | | | | | | 4 | |
| 6 | 7 | 7 | | | | 7 | 7 | | | 5 |

# 8.1 Resource Allocation for PDCCH DCI Format 0

A resource allocation field in the scheduling grant consists of a resource indication value ($RIV$) corresponding to a starting resource block ($RB_{START}$) and a length in terms of contiguously allocated resource blocks ($L_{CRBs}$). The resource indication value is defined by

if $(L_{CRBs} -1) \le \left\lfloor N_{RB}^{UL} / 2 \right\rfloor$ then

$$RIV = N_{RB}^{UL}(L_{CRBs} -1) + RB_{START}$$

else

$$RIV = N_{RB}^{UL}(N_{RB}^{UL} - L_{CRBs} +1) + (N_{RB}^{UL} -1 - RB_{START})$$

For the case where an odd number of resource block pairs have been configured for PUCCH transmissions and a UE's PUSCH resource allocation includes PRBs at a carrier band edge then the PRB of the allocated PUSCH band edge PRB pair occupied by the PUCCH resource slot will not be used for the PUSCH.

## 8.2      UE sounding procedure

The following Sounding Reference Symbol (SRS) parameters are UE specific semi-statically configurable by higher layers:

- Starting sub-carrier assignment

- Starting physical resource block assignment

- Duration of SRS transmission: single or indefinite (until disabled)

- Periodicity of SRS transmissions: {2, 5, 10, 20, 40, 80, 160, 320} ms

- Frequency hopping (enabled or disabled)

- Cyclic shift

The SRS transmission bandwidth does not include the PUCCH region. The cell specific SRS transmission bandwidths are configured by higher layers. The allowable values are given in Section 5.5.3.2 of [3].

The cell specific SRS transmission sub-frames are configured by higher layers. The allowable values are given in Section 5.5.3.3 of [3].

In case the UE supports transmit antenna selection, the SRS transmission antenna alternates sequentially between successive SRS transmission sub-frames, both when frequency hopping is enabled or disabled, except when a single SRS transmission is configured for the UE.

For TDD, when one SC-FDMA symbol exists in UpPTS, it can be used for SRS transmission. When two SC-FDMA symbols exist in UpPTS, both can be used for SRS transmission and both can be assigned to the same UE.

A UE shall not transmit SRS whenever SRS and CQI transmissions happen to coincide in the same subframe.

A UE shall not transmit SRS whenever SRS and SR transmissions happen to coincide in the same subframe.

When a UE is configured by higher layers to support both A/N and SRS transmissions in the same subframe, then the UE shall transmit A/N using a shortened PUCCH format where the A/N symbol corresponding to the SRS location is punctured as defined in Section 5.4.1 of [3]. Otherwise, the UE shall only transmit the A/N using the normal PUCCH format 1a or 1b as defined in Section 5.4.1 of [3].

### 8.2.1    Sounding definition

## 8.3      UE ACK/NACK procedure

For Frame Structure type 1, an ACK/NACK received on the PHICH assigned to a UE in subframe $i$ is associated with the PUSCH transmission in subframe $i$-4.

For Frame Structure type 2, an ACK/NACK received on the PHICH assigned to a UE in subframe $i$ is associated with the PUSCH transmission in the subframe indicated by the following table:

*[…table to be inserted…]*

The physical layer in the UE shall deliver indications to the higher layers as follows:

For downlink subframe $i$, if a transport block was transmitted in the associated PUSCH subframe then:

- if an Uplink Scheduling Assignment is received in subframe $i$ with NDI toggled since the previous subframe corresponding to the same HARQ process, a new transmission shall be indicated to the higher layers;

- else if an Uplink Scheduling Assignment is received in subframe $i$ with NDI not toggled since the previous subframe corresponding to the same HARQ process, a re-transmission shall be indicated to the higher layers.

- else if no Uplink Scheduling Assignment is received in subframe $i$, then:

  o if ACK is decoded on the PHICH, ACK shall be delivered to the higher layers;

  o else NACK shall be delivered to the higher layers.

# 8.4    UE PUSCH Hopping procedure

The UE shall perform PUSCH frequency hopping if the single bit frequency hopping (FH) field in a corresponding PDCCH with DCI format 0 is set otherwise no PUSCH frequency hopping is performed.

A UE performing PUSCH frequency hopping shall determine its PUSCH resource allocation for the first slot of a subframe ($S1$) including the lowest index PRB ($n_{PRB}^{S1}(n)$) in subframe $n$ from the resource allocation field in a received PDCCH with DCI format 0 received on subframe $n$-$4$.  For a non-adaptive retransmission of a packet on a dynamically assigned PUSCH resource a UE shall determine its hopping type based on the last received PDCCH with DCI Format 0 associated with the packet.   For a PUSCH transmission on a persistently allocated resource on subframe $n$ in the absence of a corresponding PDCCH with a DCI Format 0 in subframe $n$-$4$, the UE shall determine its hopping type based on the hopping information in the initial grant that assigned the persistent resource allocation.   The initial grant is either a PDCCH with DCI Format 0 or is higher layer signaled.

The resource allocation field in DCI format 0 excludes either 1 or 2 bits used for hopping information as indicated by Table 8.4-1 below where the number of PUSCH resource blocks is defined as $N_{RB}^{PUSCH} = N_{RB}^{UL} - \tilde{N}_{RB}^{PUSCH}$.  For type 2 PUSCH hopping,  $\tilde{N}_{RB}^{PUSCH} = N_{RB}^{PUSCH} + 1$  if  $N_{RB}^{PUSCH}$  is an odd number where  $N_{RB}^{PUSCH}$ defined in [3].  $\tilde{N}_{RB}^{PUSCH} = N_{RB}^{PUSCH}$  in other cases.   The size of the resource allocation field in DCI format 0 after excluding either 1 or 2 bits shall be  $y = \left\lceil \log_2(N_{RB}^{UL}(N_{RB}^{UL}+1)/2) \right\rceil - k$ , where $k = 1$ or 2 bits and the number of contiguous RBs that can be assigned to a hopping user is limited to  $\min(\left\lfloor 2^y / N_{RB}^{UL} \right\rfloor, \left\lfloor N_{RB}^{PUSCH} / N_{sb} \right\rfloor)$ ,where the number of sub-bands $N_{sb}$  is given by higher layers.

A UE performing PUSCH frequency hopping shall use one of two possible PUSCH frequency hopping types based on the hopping information.   PUSCH hopping type 1 is described in section 8.4.1 and type 2 is described in section 8.4.2.

**Table 8.4-1: Max PUSCH BW, and Number of Hopping Bits vs. System Bandwidth**

| System BW $N_{RB}^{UL}$ | Max BW assigned to a hopping User | #Hopping bits for 2nd slot RA (k) |
|---|---|---|
| 6-49 | $\min(\left\lfloor 2^y / N_{RB}^{UL} \right\rfloor, \left\lfloor N_{RB}^{PUSCH} / N_{sb} \right\rfloor)$ | 1 |
| 50-110 | $\min(\left\lfloor 2^y / N_{RB}^{UL} \right\rfloor,$ $\left\lfloor N_{RB}^{PUSCH} / N_{sb} \right\rfloor)$ | 2 |

For either hopping type a single bit signaled by higher layers indicates whether PUSCH frequency hopping is inter-subframe only or both intra and inter-subframe.

### 8.4.1    Type 1 PUSCH Hopping

For PUSCH hopping type 1 the hopping bit or bits indicated in Table 8.4-1 determine $\tilde{n}_{PRB}(i)$ as defined in Table 8.4-2.

The lowest index PRB ($n_{PRB}^{S1}$) of the 1st slot RA in subframe $i$ is defined as $n_{PRB}^{S1}(i) = \tilde{n}_{PRB}^{S1}(i) + \left\lceil N_{RB}^{PUCCH} / 2 \right\rceil$.

The lowest index PRB ($n_{PRB}(i)$) of the 2nd slot RA in subframe $i$ is defined as $n_{PRB}(i) = \tilde{n}_{PRB}(i) + \left\lfloor N_{RB}^{PUCCH} / 2 \right\rfloor$.

### 8.4.2    Type 2 PUSCH Hopping

In PUSCH hopping type 2 the set of physical resource blocks to be used for transmission in slot $n_s$ is given by the scheduling grant together with a predefined pattern according to [3] section 5.3.4..

**Table 8.4-2: PDCCH DCI Format 0 Hopping Bit Definition**

| System BW $N_{RB}^{UL}$ | Number of Hopping bits | Information in hopping bits | $\tilde{n}_{PRB}(i)$ |
|---|---|---|---|
| 6 – 49 | 1 | 0 | $\left( \left\lfloor N_{RB}^{PUSCH} / 2 \right\rfloor + \tilde{n}_{PRB}^{S1}(i) \right) \bmod N_{RB}^{PUSCH}$, |
| | | 1 | Type 2 PUSCH Hopping |
| 50 – 110 | 2 | 00 | $\left( \left\lfloor N_{RB}^{PUSCH} / 4 \right\rfloor + \tilde{n}_{PRB}^{S1}(i) \right) \bmod N_{RB}^{PUSCH}$ |
| | | 01 | $\left( -\left\lfloor N_{RB}^{PUSCH} / 4 \right\rfloor + \tilde{n}_{PRB}^{S1}(i) \right) \bmod N_{RB}^{PUSCH}$ |
| | | 10 | $\left( \left\lfloor N_{RB}^{PUSCH} / 2 \right\rfloor + \tilde{n}_{PRB}^{S1}(i) \right) \bmod N_{RB}^{PUSCH}$ |
| | | 11 | Type 2 PUSCH Hopping |

## 8.5    UE Reference Symbol procedure

If UL sequence hopping is configured in the cell, it applies to all reference symbols (SRS, PUSCH and PUCCH RS).

## 8.6    Modulation order, redundancy version and transport block size determination

To determine the modulation order, redundancy version and transport block size for the physical uplink shared channel, the UE shall first

- read the 5-bit "modulation and coding scheme and redundancy version" field ($I_{MCS}$) in the DCI, and

- check the "CQI request" bit in DCI, and

- compute the total number of allocated PRBs ($N_{PRB}$) based on the procedure defined in Section 8.1.

### 8.6.1    Modulation order and redundancy version determination

For $0 \leq I_{MCS} \leq 28$, the modulation order ($Q_m$) is determined as follows:

- If the UE is capable of supporting 64QAM in PUSCH and has not been configured by higher layers to transmit only QPSK and 16QAM, the modulation order is given by $Q_m'$ in Table 8.6.1-1.

- If the UE is not capable of supporting 64QAM in PUSCH or has been configured by higher layers to transmit only QPSK and 16QAM, $Q'_m$ is first read from Table 8.6.1-1. The modulation order is set to $Q_m = \min(4, Q'_m)$.

- If the UE is to transmit the PUSCH in bundled mode and $N_{PRB} \leq [?]$ [and $I_{TBS} \leq ?$], the modulation order is set to $Q_m = 2$.

For $29 \leq I_{MCS} \leq 31$, the modulation order is assumed to be as determined from DCI transported in the initial PDCCH for the same transport block using $0 \leq I_{MCS} \leq 28$ except for the following case. If $I_{MCS} = 29$, the "CQI request" bit in DCI format 0 is set and $N_{PRB} \leq [2-4]$, the modulation order is set to $Q_m = [2]$.

The UE shall use $I_{MCS}$ and Table 8.6.1-1 to determine the redundancy version ($rv_{idx}$) to use in the physical uplink shared channel.

**Table 8.6.1-1: Modulation, TBS index and redundancy version table for PUSCH**

| MCS Index $I_{MCS}$ | Modulation Order $Q'_m$ | TBS Index $I_{TBS}$ | Redundancy Version $rv_{idx}$ |
|:---:|:---:|:---:|:---:|
| 0 | 2 | 0 | 0 |
| 1 | 2 | 1 | 0 |
| 2 | 2 | 2 | 0 |
| 3 | 2 | 3 | 0 |
| 4 | 2 | 4 | 0 |
| 5 | 2 | 5 | 0 |
| 6 | 2 | 6 | 0 |
| 7 | 2 | 7 | 0 |
| 8 | 2 | 8 | 0 |
| 9 | 2 | 9 | 0 |
| 10 | 2 | 10 | 0 |
| 11 | 4 | 10 | 0 |
| 12 | 4 | 11 | 0 |
| 13 | 4 | 12 | 0 |
| 14 | 4 | 13 | 0 |
| 15 | 4 | 14 | 0 |
| 16 | 4 | 15 | 0 |
| 17 | 4 | 16 | 0 |
| 18 | 4 | 17 | 0 |
| 19 | 4 | 18 | 0 |
| 20 | 4 | 19 | 0 |
| 21 | 6 | 19 | 0 |
| 22 | 6 | 20 | 0 |
| 23 | 6 | 21 | 0 |
| 24 | 6 | 22 | 0 |
| 25 | 6 | 23 | 0 |
| 26 | 6 | 24 | 0 |
| 27 | 6 | 25 | 0 |
| 28 | 6 | 26 | 0 |
| 29 | reserved | | 1 |
| 30 | | | 2 |
| 31 | | | 3 |

## 8.6.2    Transport block size determination

For $0 \leq I_{MCS} \leq 28$, the UE shall first determine the TBS index ($I_{TBS}$) using $I_{MCS}$ and Table 8.6.1-1. The UE shall then follow the procedure in Section 7.1.7.2.1 to determine the transport block size.

For $29 \le I_{\mathrm{MCS}} \le 31$, the transport block size is assumed to be as determined from DCI transported in the initial PDCCH for the same transport block using $0 \le I_{\mathrm{MCS}} \le 28$ except for the following case. If $I_{\mathrm{MCS}} = 29$, the "CQI request" bit in DCI format 0 is set and $N_{\mathrm{PRB}} \le [2-4]$, then there is no transport block for the UL-SCH and only the control information feedback for the current PUSCH reporting mode is transmitted by the UE.

## 8.7      UE Transmit Antenna Selection

UE transmit antenna selection when configured is only applicable with DCI Format 0 and FDD.

# 9          Physical downlink control channel procedures

## 9.1        UE procedure for determining physical downlink control channel assignment

### 9.1.1      PDCCH Assignment Procedure

The control region consists of a set of CCEs, numbered from 0 to $N_{\mathrm{CCE},k} - 1$ according to Section 6.8.2 in [3], where $N_{\mathrm{CCE},k}$ is the total number of CCEs in the control region of subframe $k$. The UE shall monitor a set of PDCCH candidates for control information in every non-DRX subframe, where monitoring implies attempting to decode each of the PDCCHs in the set according to all the monitored DCI formats. The UE is not required to decode control information on a PDCCH if the channel-code rate is larger than 3/4, where channel-code rate is defined as number of downlink control information bits (including RNTI) divided by the number of physical channel bits on the PDCCH.

The set of PDCCH candidates to monitor are defined in terms of search spaces, where a search space $S_k^{(L)}$ at aggregation level $L \in \{1,2,4,8\}$ is defined by a contiguous set of CCEs given by

$$(Z_k^{(L)} + i) \bmod N_{\mathrm{CCE},k}$$

where $Z_k^{(L)}$ defines the start of the search space, $i = 0,1,...,M^{(L)} \cdot L - 1$ and $M^{(L)}$ is the number of PDCCHs to monitor in the given search space.

The UE shall monitor one common search space at each of the aggregation levels 4 and 8 and one UE-specific search space at each of the aggregation levels 1, 2, 4, 8. The common and UE-specific search spaces may overlap.

The aggregation levels defining the search spaces and the DCI formats that the UE shall monitor the respective search spaces are listed in Table 9.1.1-1. The notation 3/3A implies that the UE shall monitor DCI formats 3 or 3A as determined by the configuration. The DCI formats that the UE shall monitor in the UE specific search spaces is a subset of those listed in Table 9.1.1-1 and depend on the configured transmission mode as defined in Section 7.1.

**Table 9.1.1-1: PDCCH candidates monitored by a UE.**

| Type | Search space $S_k^{(L)}$ | | Number of PDCCH candidates $M^{(L)}$ | DCI formats |
|---|---|---|---|---|
| | Aggregation level $L$ | Size [in CCEs] | | |
| UE-specific | 1 | 6 | 6 | 0, 1, 1A,1B, 2 |
| | 2 | 12 | 6 | |
| | 4 | 8 | 2 | |
| | 8 | 16 | 2 | |
| Common | 4 | 16 | 4 | 0, 1A, 1C, 3/3A |
| | 8 | 16 | 2 | |

For the common search spaces, the starting location $Z_k^{(L)}$ is set to 0 for the two aggregation levels $L = 4$ and $L = 8$.

For the UE-specific search space $S_k^{(L)}$ at aggregation level $L$, the starting location $Z_k^{(L)}$ is defined by

$$Z_k^{(L)} = L \cdot \left( Y_k \bmod \lfloor N_{\mathrm{CCE},k} / L \rfloor \right)$$
$$Y_k = \left( A \cdot Y_{k-1} \right) \bmod D$$

where $Y_{-1} = n_{\mathrm{RNTI}} \neq 0$, $A = 39827$ and $D = 65537$.

## 9.1.2    PHICH Assignment Procedure

For scheduled PUSCH transmissions in subframe $n$, a UE shall determine the corresponding PHICH resource in subframe $n + k_{PHICH}$, where $k_{PHICH}$ is always 4 for FDD and is given in table 9.1.2-1 for TDD.

**Table 9.1.2-1: $k_{PHICH}$ for TDD**

| TDD UL/DL Configuration | UL subframe index $n$ | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 0 | | | 4 | 7 | 6 | | | 4 | 7 | 6 |
| 1 | | | 4 | 6 | | | | 4 | 6 | |
| 2 | | | 6 | | | | | 6 | | |
| 3 | | | 6 | 6 | 6 | | | | | |
| 4 | | | 6 | 6 | | | | | | |
| 5 | | | 6 | | | | | | | |
| 6 | | | 4 | 6 | 6 | | | 4 | 7 | |

The PHICH resource is determined from lowest index PRB of the uplink resource allocation and the 3-bit uplink demodulation reference symbol (DMRS) cyclic shift associated with the PUSCH transmission, both indicated in the PDCCH with DCI format 0 granting the PUSCH transmission.

The PHICH resource is identified by the index pair $(n_{PHICH}^{group}, n_{PHICH}^{seq})$ where $n_{PHICH}^{group}$ is the PHICH group number and $n_{PHICH}^{seq}$ is the orthogonal sequence index within the group as defined by:

$$n_{PHICH}^{group} = (I_{PRB\_RA}^{lowest\_index} + n_{DMRS}) \bmod N_{PHICH}^{group} + I_{PHICH} N_{PHICH}^{group}$$
$$n_{PHICH}^{seq} = (\lfloor I_{PRB\_RA}^{lowest\_index} / N_{PHICH}^{group} \rfloor + n_{DMRS}) \bmod 2N_{SF}^{PHICH}$$

where

- $n_{DMRS}$ is the cyclic shift of the DMRS used in the UL transmission to which the PHICH is related.

- $N_{SF}^{PHICH}$ is the spreading factor size used for PHICH modulation as described in section 6.9.1 in [3].

- $I_{PRB\_RA}^{lowest\_index}$ is the lowest index PRB of the uplink resource allocation

- $N_{PHICH}^{group}$ is the number of PHICH groups configured by higher layers as described in section 6.9 of [3],

- $I_{PHICH} = \begin{cases} 1 & \text{for TDD UL/DL configuration 0 with PUSCH transmission in subframe } n = 4 \text{ or } 9 \\ 0 & \text{otherwise} \end{cases}$

# 10 Physical uplink control channel procedures

## 10.1 UE procedure for determining physical uplink control channel assignment

Uplink control information (UCI) in subframe $n$ shall be transmitted

- on PUCCH using format 1/1a/1b or 2/2a/2b if the UE is not transmitting on PUSCH in subframe $n$

- on PUSCH if the UE is transmitting on PUSCH in subframe $n$

Throughout this section, subframes are numbered in monotonically increasing order; if the last subframe of a radio frame is denoted $k$, the first subframe of the next radio frame is denoted $k+1$.

The following combinations of uplink control information on PUCCH are supported:

- HARQ-ACK using PUCCH format 1a or 1b

- Scheduling request (SR) using PUCCH format 1

- HARQ-ACK and SR using PUCCH format 1a or 1b

- CQI using PUCCH format 2

- CQI and HARQ-ACK using PUCCH format

  - 2a or 2b for normal cyclic prefix

  - 2 for extended cyclic prefix

For FDD, the UE shall use PUCCH resource $n_{PUCCH}^{(1)}$ for transmission of HARQ-ACK in subframe $n$, where

- for a dynamically scheduled PDSCH indicated by the detection of a corresponding PDCCH with DCI format 1A/1/2 in subframe $n-4$, the UE shall use $n_{PUCCH}^{(1)} = n_{CCE} + N_{PUCCH}^{(1)}$, where $n_{CCE}$ is the number of the first CCE used for transmission of the corresponding DCI assignment and $N_{PUCCH}^{(1)}$ is configured by higher layers.

- for a semi-persistently scheduled PDSCH transmission and where there is not a corresponding DCI detected in subframe $n-4$, the value of $n_{PUCCH}^{(1)}$ is configured by higher layers.

For TDD, the UE shall use PUCCH resource $n_{\text{PUCCH}}^{(1)}$ for transmission of HARQ-ACK in subframe $n$, where

- for dynamically scheduled PDSCH indicated by the detection of corresponding PDCCH(s) with DCI format 1A/1/2 within subframe(s) $n-k$, where $k \in K$ and $K$ (defined in Table 10.1-1) is a set of $M$ elements $\{k_0, k_1, \cdots k_{M-1}\}$ depending on the subframe $n$ and the UL-DL configuration (defined in Table 4.2-2 in [3]), $n_{\text{PUCCH}}^{(1)}$ is given by a function of the first CCE index used for transmission of the corresponding DCI format 1A/1/2 in subframe $n-k_m$ and the corresponding $m$, where $k_m$ is the smallest value in set $K$ such that UE detects a DCI format 1A/1/2 in subframe $n-k_m$.

- for a semi-persistently scheduled PDSCH transmission and where there is not a corresponding DCI detected within subframe(s) $n-k$, where $k \in K$ and $K$ is defined in Table 10.1-1, the value of $n_{\text{PUCCH}}^{(1)}$ is configured by higher layers.

**Table 10.1-1: Downlink association set index $K$: $\{k_0, k_1, \cdots k_{M-1}\}$ for TDD**

| UL-DL Configuration | Subframe $n$ | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 0 | - | - | 6 | - | 4 | - | - | 6 | - | 4 |
| 1 | - | - | 7, 6 | 4 | - | - | - | 7, 6 | 4 | - |
| 2 | - | - | 8, 7, 6, 4 | - | - | - | - | 8, 7, 6, 4 | - | - |
| 3 | - | - | 11, 7, 6 | 6, 5 | 5, 4 | - | - | - | - | - |
| 4 | - | - | 12, 11, 8, 7 | 7, 6, 5, 4 | - | - | - | - | - | - |
| 5 | - | - | TBD | - | - | - | - | - | - | - |
| 6 | - | - | 7 | 7 | 5 | - | - | 7 | 7 | - |

## 10.2 Uplink ACK/NACK timing

For FDD, the UE shall upon detection of a PDSCH transmission in subframe $n$-4 intended for the UE and for which an ACK/NACK shall be provided, transmit the ACK/NACK response in subframe $n$.

For TDD, the UE shall upon detection of a PDSCH transmission within subframe(s) $n-k$, where $k \in K$ and $K$ is defined in Table 10.1-1 intended for the UE and for which ACK/NACK response shall be provided, transmit the ACK/NACK response in UL subframe $n$.

For TDD, the UE shall upon detection of a PDSCH transmission in subframe $n$ intended for the UE and for which an ACK/NACK shall be provided, transmit the ACK/NACK response in UL subframe $n+k$, where $k$ depends on the subframe $n$ according to Table 10.2-1 for the UL-DL configurations defined in Table 4.2-2 in [3].

**Table 10.2-1: Uplink ACK/NACK timing index $k$ for TDD**

| Configuration | Subframe $n$ | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 0 | 4 | 6 | - | - | - | 4 | 6 | - | - | - |
| 1 | 7 | 6 | - | - | 4 | 7 | 6 | - | - | 4 |
| 2 | 7 | 6 | - | 4 | 8 | 7 | 6 | - | 4 | 8 |
| 3 | 4 | 11 | - | - | - | 7 | 6 | 6 | 5 | 5 |
| 4 | 12 | 11 | - | - | - | 8 | 7 | 7 | 6 | 5 |
| 5 | 12 | 11 | - | 9 | 8 | 7 | 6 | 5 | 4 | 13 |
| 6 | 7 | 7 | - | - | - | 7 | 7 | - | - | 5 |

.

For TDD, the use of a single ACK/NACK response for providing HARQ feedback for multiple PDSCH transmissions is supported by performing logical AND of all the corresponding individual (dynamically and semi-persistently scheduled) PDSCH transmission ACK/NACKs. Downlink Assignment Index (DAI) denotes the minimum number of

dynamic downlink assignment(s) transmitted to the corresponding UE within all the subframe(s) $n-k$ , where $k \in K$ , and it can be updated from subframe to subframe. If the value of DAI in subframe $n - k_m$ , where $k_m$ is the smallest value in set $K$ such that UE detects a DCI format 1A/1/2 in subframe $n - k_m$ , does not equal to the number of detected dynamic downlink assignment(s) within the subframe(s) $n-k$ , where $k \in K$ , UE shall not transmit ACK/NACK.

# Annex A (informative):
# Change history

| Change history | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | TSG # | TSG Doc. | CR | Rev | Subject/Comment | Old | New |
| 2006-09 | | | | | Draft version created | | 0.0.0 |
| 2006-10 | | | | | Endorsed by RAN1 | 0.0.0 | 0.1.0 |
| 2007-01 | | | | | Inclusion of decisions from RAN1#46bis and RAN1#47 | 0.1.0 | 0.1.1 |
| 2007-01 | | | | | Endorsed by RAN1 | 0.1.1 | 0.2.0 |
| 2007-02 | | | | | Inclusion of decisions from RAN1#47bis | 0.2.0 | 0.2.1 |
| 2007-02 | | | | | Endorsed by RAN1 | 0.2.1 | 0.3.0 |
| 2007-02 | | | | | Editor's version including decisions from RAN1#48 & RAN1#47bis | 0.3.0 | 0.3.1 |
| 2007-03 | | | | | Updated Editor's version | 0.3.1 | 0.3.2 |
| 2007-03 | RAN#35 | RP-070171 | | | For information at RAN#35 | 0.3.2 | 1.0.0 |
| 2007-03 | | | | | Random access text modified to better reflect RAN1 scope | 1.0.0 | 1.0.1 |
| 2007-03 | | | | | Updated Editor's version | 1.0.1 | 1.0.2 |
| 2007-03 | | | | | Endorsed by RAN1 | 1.0.2 | 1.1.0 |
| 2007-05 | | | | | Updated Editor's version | 1.1.0 | 1.1.1 |
| 2007-05 | | | | | Updated Editor's version | 1.1.1 | 1.1.2 |
| 2007-05 | | | | | Endorsed by RAN1 | 1.1.2 | 1.2.0 |
| 2007-08 | | | | | Updated Editor's version | 1.2.0 | 1.2.1 |
| 2007-08 | | | | | Updated Editor's version – uplink power control from RAN1#49bis | 1.2.1 | 1.2.2 |
| 2007-08 | | | | | Endorsed by RAN1 | 1.2.2 | 1.3.0 |
| 2007-09 | | | | | Updated Editor's version reflecting RAN#50 decisions | 1.3.0 | 1.3.1 |
| 2007-09 | | | | | Updated Editor's version reflecting comments | 1.3.1 | 1.3.2 |
| 2007-09 | | | | | Updated Editor's version reflecting further comments | 1.3.2 | 1.3.3 |
| 2007-09 | | | | | Updated Editor's version reflecting further comments | 1.3.3 | 1.3.4 |
| 2007-09 | | | | | Updated Editor's version reflecting further comments | 1.3.4 | 1.3.5 |
| 2007-09 | RAN#37 | RP-070731 | | | Endorsed by RAN1 | 1.3.5 | 2.0.0 |
| 2007-09 | RAN#37 | RP-070737 | | | For approval at RAN#37 | 2.0.0 | 2.1.0 |
| 12/09/07 | RAN_37 | RP-070737 | - | - | Approved version | 2.1.0 | 8.0.0 |
| 28/11/07 | RAN_38 | RP-070949 | 0001 | 2 | Update of 36.213 | 8.0.0 | 8.1.0 |
| 05/03/08 | RAN_39 | RP-080145 | 0002 | - | Update of TS36.213 according to changes listed in cover sheet | 8.1.0 | 8.2.0 |
| 28/05/08 | RAN_40 | RP-080434 | 0003 | 1 | PUCCH timing and other formatting and typo corrections | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080434 | 0006 | 1 | PUCCH power control for non-unicast information | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080434 | 0008 | - | UE ACK/NACK Procedure | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080434 | 0009 | - | UL ACK/NACK timing for TDD | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080434 | 0010 | - | Specification of UL control channel assignment | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080434 | 0011 | - | Precoding Matrix for 2Tx Open-loop SM | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080434 | 0012 | - | Clarifications on UE selected CQI reports | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080434 | 0013 | 1 | UL HARQ Operation and Timing | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080434 | 0014 | - | SRS power control | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080434 | 0015 | 1 | Correction of UE PUSCH frequency hopping procedure | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080434 | 0017 | 4 | Blind PDCCH decoding | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080434 | 0019 | 1 | Tx Mode vs DCI format is clarified | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080434 | 0020 | - | Resource allocation for distributed VRB | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080434 | 0021 | 2 | Power Headroom | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080434 | 0022 | - | Clarification   for RI reporting in PUCCH and PUSCH reporting modes | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080434 | 0025 | - | Correction of the description of PUSCH power control for TDD | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080434 | 0026 | - | UL ACK/NACK procedure for TDD | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080434 | 0027 | - | Indication of radio problem detection | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080434 | 0028 | - | Definition of Relative Narrowband TX Power Indicator | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080434 | 0029 | - | Calculation of $\Delta_{TF}(i)$ for UL-PC | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080434 | 0030 | - | CQI reference and set S definition, CQI mode removal, and Miscellanious | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080434 | 0031 | - | Modulation order and TBS determination for PDSCH and PUSCH | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080434 | 0032 | - | On Sounding RS | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080426 | 0033 | - | Multiplexing of   rank and CQI/PMI reports on PUCCH | 8.2.0 | 8.3.0 |
| 28/05/08 | RAN_40 | RP-080466 | 0034 | - | Timing advance command responding time | 8.2.0 | 8.3.0 |